# EXHIBIT C

# Compiled by Senate Judiciary Committee Staff

| Document Name | Date | Subpoena Recipient | Subject for Which Testimony, Documents, and/or Communications Were Requested |
|---|---|---|---|
| GJ283 Chain Bridge Bank (MV) subpoena GJ20220919941982 | 9/19/2022 | Chain Bridge Bank | Save America PAC, Save America Leadership PAC, and/or Save America JFC, and Trump Make America Great Again JFC (c/o Red Curve Solutions)<br>Account Number<br>Account Ending in the name of Save America, 11/10/2020 through 05/09/2021. |
| Bank of America subpoena GJ2022101195568 | 10/11/2022 | Bank of America | John David McEntee<br>The McEntee Group, LLC<br>Two account numbers |
| GJ285 Avidia Bank subpoena GJ2022101195564 | 10/11/2022 | Avidia Bank | Belmont Strategies<br>Andrew Surabian |
| GJ286 National Capital Bank subpoena GJ2022101195570 | 10/11/2022 | National Capital Bank | Conservative Partnership Institute<br>An account number<br>Mark Meadows<br>Cleta Mitchell |
| GJ287 State Bank of Cross Plains subpoena GJ2022101195573 | 10/11/2022 | State Bank of Cross Plains | Full Compass Systems<br>An Account number |
| GJ288 TD Bank subpoena GJ2022101195574 | 10/11/2022 | TD Bank | Justin Clark<br>Bill Stepien<br>Nick Trainer<br>National Public Affairs, LLC<br>An account number |
| GJ289 Texas Partners Bank subpoena GJ2022101195571 | 10/11/2022 | Texas Partners Bank | Parscale Strategy LLC<br>An Account Number<br>Brad Parscale |
| GJ290 United Bank subpoena GJ2022101195572 | 10/11/2022 | United Bank | Event Strategies, Inc<br>An Account Number<br>Tim Unes<br>Justin Caporale |
| GJ321 JP Morgan Chase subpoena GJ2022101195565 | 10/11/2022 | JP Morgan Chase | Daniel Scavino Jr.<br>Hudson Digital LLC<br>William Russell<br>Magnolia Management, LLC<br>Two account numbers |
| GJ284 Chain Bridge Bank subpoena GJ2022101295639 | 10/12/2022 | Chain Bridge Bank | American Made Media Consultants LLC<br>Known account number<br>Sean Dollman |
| GJ298 TransUnion subpoena GJ2022101895829 | 10/18/2022 | TransUnion | Kenneth Chesebro; Jeffrey Clark; John Eastman; Cleta Mitchell; Michael Roman; Mark Meadows; Brad Parscale; Tim Unes; Justin Caporale; Justin Clark; Bill Stepien; Nick Trainer; Boris Epshteyn; Ken Klukowski; Rudy Giuliani; Sidney Powell; Jenna Ellis |
| GJ299 Experian subpoena GJ2022101895828 | 10/18/2022 | Experian | Kenneth Chesebro; Jeffrey Clark; John Eastman; Cleta Mitchell; Michael Roman; Mark Meadows; Brad Parscale; Tim Unes; Justin Caporale; Justin Clark; Bill Stepien; Nick Trainer; Boris Epshteyn; Ken Klukowski; Rudy Giuliani; Sidney Powell; Jenna Ellis |
| GJ302 Equifax subpoena GJ2022101895827 | 10/18/2022 | Equifax Credit Information Services, Inc | Kenneth Chesebro; Jeffrey Clark; John Eastman; Cleta Mitchell; Michael Roman; Mark Meadows; Brad Parscale; Tim Unes; Justin Caporale; Justin Clark; Bill Stepien; Nick Trainer; Boris Epshteyn; Ken Klukowski; Rudy Giuliani; Sidney Powell; Jenna Ellis |
| GJ292 National Capital subpoena GJ2022101995892 | 10/19/2022 | National Capital Bank | Stephen Miller,<br>American Voring Rights Institute. |
| GJ293 Wells Fargo (10-20 Powell) subpoena GJ2022102095921 | 10/20/2022 | Wells Fargo Bank, N.A. | Sidney Powell (individual)<br>Sidney Powell, P.C.<br>LDFFTAR, Inc.<br>An account # |

EXHIBIT C

Compiled by Senate Judiciary Committee Staff

| | | | |
|---|---|---|---|
| GJ294 Wells Fargo (10-20 Sigman) subpoena GJ2022102095922 | 10/20/2022 | Wells Fargo Bank, N.A. | Scott Sigman, Esquire -- PA IOLTA Escrow Account<br>An account # |
| GJ295 PNC Bank (10-20) subpoena GJ2022102095919 | 10/20/2022 | PNC Bank | Cyfir LLC<br>An account # |
| GJ296 JP Morgan Chase (10-20) subpoena GJ2022102095918 | 10/20/2022 | JP Morgan Chase, N.A. | Stratech, LLC<br>An account # |
| GJ297 Bank of America (10-20) subpoena GJ2022102095916 | 10/20/2022 | Bank of America, N.A. | Sidney Powell (individual)<br>Sidney Powell, P.C.<br>An account # |
| GJ300 Seacoast Bank (10-20) subpoena GJ2022102095920 | 10/20/2022 | Sabal Palm Bank n/k/a Seacoast Bank | Douglas Logan<br>Cyber Ninjas, Inc.<br>An account # |
| GJ301 JP Morgan Chase (10-24) subpoena GJ202210219599-I | 10/26/2022 | JP Morgan Chase, N.A. | Elections, LLC<br>Justin Clark<br>Stefan Passantino<br>An account # |
| GJ304 City National Bank (11-2) subpoena GJ2022110296268 | 11/2/2022 | City National Bnnk | An account # |
| GJ305 Bank of Centml Florida (11-2) subpoena GJ2022110296269 | 11/2/2022 | Bank of Central Florida | An account # |
| GJ306 Center National Bank (11-2) subpoena GJ2022110296270 | 11/2/2022 | Center National Bank | My Pillow Inc.<br>Women for America First. |
| GJ309 Chain Bridge Bank (11-4) subpoena GJ2022110496358 | 11/4/2022 | Chain Bridge Bank | Conservative Partnership Institute<br>Mark Meadows<br>Cleta Mitchell |
| GJ310 Silicon Valley Bank (11-8) subpoena GJ2022110896475 | 11/8/2022 | Silicon Valley Bank | Direct Persuasion, LLC<br>OPN Sesame, LLC<br>Two account numbers |
| GJ314 Save America JFC subpoena GJ2022111096630 | 11/10/2022 | Save America Joint Fundraising Committee | Save America Joint Fundraising Committee; Snve America; Republican National Committee, the Trump Make America Great Again Committee, Make America Grent Again PAC, Donald J. Trump for President Inc., Save America, and/or the Save America Joint Fundraising Committee; 1. American Made Media Consultants; 2. Belmont Strategies; 3. Event Strategies Inc.; 4. Full Compass Systems 5. Hudson Digital LLC; 6. Magnolia Management LLC; 7. The McEntee Group LLC; 8. National Public Affairs LLC and/or 9. Parscale Strategy; 1. Abel Bean Law P.A.; 2. Belkin Burden Wenig & Goldman, LLP; 3. Bowers Law Office LLC; 4. Bmnd Woodward Law; 5. Brownstein Hyatt Farber Schreck, LLP; 6. Caruso Law Office, P.C.; 7. Clark Hill P.L.C.; 8. Cleveland, Waters and Bass, P.A.; 9. Conway, Olenjniczak & Jerry, S.C.; 10. David Schoen, Attorney at Law; 11. Dhillon Law Group Inc.; 12. Dwight L. Thomas, P.C.; 13. Elections, LLC; 14. Jenna Ellis; 15. HarderLLP; 16. Harvey & Binnall, PLLC; 17. Hawkins Parnell & Young, LLP; 18. Jackson Kelly PLLC; 19. Jennifer Little LLC; 20. Jones Day; 21. JPRowley Law PLLC; 22. Kasowitz, Benson, Torres LLP; 23. Kroger Gardis & Regas, LLP; 24. Thomas Lane, PLLC; 25. Larocca Hornik Rosen Greenberg & Blaha LLP; 26. Law Offices of Michael T. Van Der Veen; 27. McCarthy Wilson LLP; 28. Stuart McCommas; 29. Mukasey Frenchman & Sklaroff LLP; 30. Peroff Saunders, P.C.; 31. Smith & Liss LLC; 32. Squire Patton Boggs LLP; 33. Testa Heck Testa & White, PA; 34. The Hilbert Law Firm, LLC; 35. Themis Group LLC; 36. Tilem & Associates, PC; 37. Tobin, O'Connor & Ewing; 38. Troupis Law Office; 39. True North Law, LLC; 40. Wilenchik & Bartness, PC |

Compiled by Senate Judiciary Committee Staff

| | | | |
|---|---|---|---|
| GJ315 Save America subpoena GJ202211096631 | 11/10/2022 | Save America | Save America, Save America Joint Fundraising Committee, Republican National Committee, the Trump Make America Great Again Committee, Make America Great Again PAC, Donald J. Trump for President Inc., Save America, and/or the Save America Joint Fundraising Committee; 1. American Made Media Consultants; 2. Belmont Strategics; 3. Event Strategies, Inc.; 4. Full Compass Systems; 5. Hudson Digital LLC; 6. Magnolia Management LLC; 7. The McEntee Group LLC; 8. National Public Affairs, LLC and/or 9. Parscale Strategy; L. All agreements, draft or final, between Save America, on the one hand, and any law firm or attorney, on the other hand, regarding the representation of and/or payment of legal fees for any individual or entity, whether directly or through another entity, including, but not limited to, all agreements with the following entities: 1. Abel Bean Law P.A.; 2. Belkin Burden Wenig & Goldman, LLP; 3. Bowers Law Office LLC; 4. Brand Woodward Law; 5. Brownstein Hyatt Farber Schreck, LLP; 6. Caruso Law Office, P.C.; 7. Clark Hill P.L.C.; 8. Cleveland, Waters and Bass, P.A.; 9. Conway, Olenjniczak & Jerry, S.C.; 10. David Schoen, Attorney at Law; 11. Dhillon Law Group Inc.; 12. Dwight L. Thomas, P.C.; 13. Elections, LLC; 14. Jenna Ellis; 15. Harder LLP; 16. Harvey & Binnall, PLLC; 17. Hawkins Parnell & Young, LLP; 18. Jackson Kelly PLLC; 19. Jennifer Little LLC; 20. Jones Day; 21. JPRowley Law PLLC; 22. Kasowitz, Benson, Torres LLP; 23. Kroger Gardis & Regas, LLP; 24. Thomas Lane, PLLC; 25. Larocca Hornik Rosen Greenberg & Blaha LLP; 26. Law Offices of Michael T. Van Der Veen; 27. McCarthy Wilson LLP; 28. Stuart McCommas; 29. Mukasey Frenchman & Sklaroff LLP; 30. Peroff Saunders, P.C.; 31. Smith & Liss LLC; 32. Squire Patton Boggs LLP; 33. Testa Heck Testa & White, PA; 34. The Hilbert Law Firm, LLC; 35. Themis Group LLC; 36. Tilem & Associates, PC; 37. Tobin, O'Connor & Ewing; 38. Troupis Law Office; 39. True North Law, LLC; 40. Wilenchik & Bartness, PC; |
| GJ316 Trump MAGA Committee subpoena GJ202211096633 | 11/10/2022 | Trump Make America Great Again Committee | Trump Make America Great Again Committee, Republican National Committee, the Trump Make America Great Again Committee, Make America Great Again PAC, Donald J. Trump for President, Inc., Save America, and/or the Save America Joint Fundraising; 1. American Made Media Consultants; 2. Belmont Strategies: 3. Event Strategies, Inc.; 4. Full Compass Systems; 5. Hudson Digital LLC; 6. Magnolia Management LLC: 7. The McEntee Group LLC; 8. National Public Affairs, LLC and/or 9. Parscale Strategy; 1. Abel Bean Law P.A.; 2. Belkin Burden Wenig & Goldman, LLP; 3. Bowers Law Office LLC; 4. Brand Woodward Law; 5. Brownstein Hyatt Farber Schreck, LLP; 6. Caruso Law Office, P.C.; 7. Clark Hill P.L.C.; 8. Cleveland, Waters and Bass, P.A.; 9. Conway, Olenjniczak & Jerry, S.C.; 10. David Schoen, Attorney at Law; 11. Dhillon Law Group Inc.: 12. Dwight L. Thomas, P.C.; 13. Elections, LLC; 14. Jenna Ellis; 15. Harder LLP: 16. Harvey & Binnall, PLLC; 17. Hawkins Parnell & Young, LLP; 18. Jackson Kelly PLLC; 19. Jennifer Little LLC; 20. Jones Day; 21. JPRowley Law PLLC; 22. Kasowitz, Benson, Torres LLP; 23. Kroger Gardis & Regas, LLP; 24. Thomas Lane, PLLC; 25. Larocca Hornik Rosen Greenberg & Blaha LLP; 26. Law Offices of Michael T. Van Der Veen; 27. McCarthy Wilson LLP; 28. Stuart McCommas; 29. Mukasey Frenchman & Sklaroff LLP; 30. Peroff Saunders, P.C.; 31. Smith & Liss LLC; 32. Squire Patton Boggs LLP; 33. Testa Heck Testa & White, PA; 34. The Hilbert Law Firm, LLC; 35. Themis Group LLC; 36. Tilem & Associates, PC; 37. Tobin, O'Connor & Ewing; 38. Troupis Law Office; 39. True North Law, LLC; 40. Wilenchik & Bartness, PC |
| GJ317 MAGA PAC subpoena GJ202211096629 | 11/10/2022 | MAGA PAC | Make America Great Again PAC; 1. American Made Media Consultants; 2. Belmont Strategies; 3. Event Strategies, Inc.; 4. Full Compass Systems; 5. Hudson Digital LLC; 6. Magnolia Management LLC; 7. The McEutee Group LLC; 8. National Public Affairs, LLC and/or 9. Parscale Strategy; 1. Abel Bean Law P.A.; 2. Belkin Burden Wenig & Goldman, LLP; 3. Bowers Law Office LLC; 4. Brand Woodward Law; 5. Brownstein Hyatt Farber Schreck, LLP; 6. Caruso Law Office, P.C.; 7. Clark Hill P.L.C.; 8. Cleveland, Waters and Bass, P.A.: 9. Conway, Olenjniczak & Jerry, S.C.: 10. David Schoen. Attorney at Law; 11. Dhillon Law Group Inc.; 12. Dwight L. Thomas, P.C.; 13. Elections, LLC; 14. Jenna Ellis; 15. Harder LLP; 16. Harvey & Binnall, PLLC; 17. Hawkins Parnell & Young, LLP; 18. Jackson Kelly PLLC; 19. Jennifer Little LLC; 20. Jones Day; 21. JPRowley Law PLLC; 22. Kasowitz, Benson, Torres LLP; 23. Kroger Gardis & Regas, LLP; 24. Thomas Lane, PLLC; 25. Larocca Hornik Rosen Greenberg & Blaha LLP; 26. Law Offices of Michael T. Van Der Veen; 27. McCarthy Wilson LLP; 28. Stuart McCommas; 29. Mukasey Frenchman & Sklaroff LLP; 30. Peroff Saunders, P.C.; 31. Smith & Liss LLC; 32. Squire Patton Boggs LLP; 33. Testa Heck Testa & White, PA; 34. The Hilbert Law Firm, LLC; 35. Themis Group LLC; 36. Tilem & Associates, PC; 37. Tobin, O'Connor & Ewing; 38. Troupis Law Office; 39. True North Law, LLC; 40. Wilenchik & Bartness, PC; |
| GJ318 RNC subpoena GJ202211096632 | 11/10/2022 | Republican National Committee | RNC: C. Documents sufficient to show all employees, including agents and independent contractors, of the Republican National Committee who worked with Save America and/or Save America Joint Fundraising Committee with regards to fundraising between October 1, 2020, and June 30, 2021. D. For the period October 1, 2020 through June 30, 2021, all documents and communications relating to Save America and/or Save America Joint Fundraising Committee, including, but not limited to, documents related to the formation, funding, and/or use of money received by Save America and/or Save America Joint Fundraising Committee. |
| GJ339 Bank of America GJ202211696751 | 11/16/2022 | Bank of America, N. A. | Citizens United Foundation<br>Citizens United<br>An account number |
| GJ340 Capital One GJ202211696752 | 11/16/2022 | Capital One, N.A./Capital One Bank (USA), N.A. | Conservative Partnership Institute, Inc.<br>An account number |
| GJ342 JP Morgan Chase GJ202211696755 | 11/16/2022 | JP Morgan Chase NA | America First Policy Institute<br>An account number |
| GJ343 Wells Fargo GJ202211696756 | 11/16/2022 | Wells Fargo Bank, N.A. | America First Policy Institute<br>An account number |
| GJ345 Equifax GJ202211796793 | 11/17/2022 | Equifax Credit Information Services, Inc | Gary Coby; Sean Dollman; Amy Kremer; Kylie Kremer; Douglas Logan; William Olsen; Kurt Olsen |

Compiled by Senate Judiciary Committee Staff

| | | | |
|---|---|---|---|
| GJ346 Experian<br>GJ2022111796792 | 11/17/2022 | Experian | Gary Coby; Sean Dollman; Amy Kremer; Kylie Kremer; Douglas Lognn; Willinm Olsen; Kurt Olsen |
| GJ347 TransUnion<br>GJ2022111796794 | 11/17/2022 | TmnsUnion | Gary Coby; Senn Dollman; Amy Kremer; Kylie Kremer; Douglas Logan; William Olsen; Kurt Olsen |
| GJ341 Chain Bridge Bank (11-22) subpoena<br>GJ2022111696754 | 11/22/2022 | Chain Bridge Bank | Trump Make America Great Again Committee "TMAGAC OPR"<br>American Made Media Consultants, LLC "AMMC Revenue" |
| GJ396 Brad Parscale (11-28) subpoena<br>GJ2022112897059 | 11/28/2022 | Brad Parscale | Brad Parscale; a. Arizona: Nancy Cottle, Loraine Pellegrino, Tyler Bowyer, Jake Hoffman, Anthony Kern, James Lamon, Robert Montgomery, Samuel Moorhead, Greg Safsten, Kelli Ward. Michael Ward, Karen Fann, or Thomas Lane; b. Georgin: Joseph Brannan, James "Ken" Carroll, Vikki Townsend Consiglio, Carolyn Hall Fisher, Burt Jones, Gloria Kay Godwin, David G. Hanna, Mark W. Hennessy, Mark Amick, John Downey, Cathleen Alston Latham, Daryl Moody, Brad Carver, David Shafer, Shawn Still, C.B. Yadav, John A. Isakson, Patrick Gartland, CJ Pearson, Susan Holmes, or Robert Sinners; c. Michigan: Kathleen Berden, Rose Rook, Mayra Rodriguez, Hank Choate, Meshawn Maddock, Matt Maddock, Mari-Ann Henry, John Haggard, Clifford Frost, Kent Vanderwood, Stanley Grot, Marian Sheridan, Timothy King, James Renner, Michele Lundgren, Amy Facchinello, Ken Thompson, Terry Lynn Land, Gerald Wall, or Shawn Flynn; d. New Mexico: Jewll Powdrell, Deborah W. Maestas, Lupe Garcia, Rosie Tripp, Anissa Ford-Tinnin, Harvey Yates, or Steve Pearce; e. Nevada: Michael J. McDonald, James DeGraffenreid, Durward James Hindle III, Jesse Law, Shawn Meehan, or Eileen Rice; f. Pennsylvania: Bill Bachenberg, Lou Barletta, Tom Carroll. Ted Christian, Chuck Coccodrilli, Bernadette Comfort, Sam DeMarco III, Marcela Diaz-Myers, Christie DiEsposti, Josephine Ferro, Charlie Gerow, Kevin Harley, Leah Hoopes, Ash Khare, Andre McCoy, Lisa Patton, Pat Poprik, Andy Reilly, Suk Smith, Calvin Tucker, Robert Asher, Robert Gleason, Thomas Marino, Lance Stange, Lawrence Tabas, Christine Torretti, or Carolyn Welsh; g. Wisconsin: Andrew Hitt, Kelly Ruh, Carol Brunner, Edward Scott Grabins, Bill Feehan, Robert F. Spindell, Jr., Kathy Kiernan, Darryl Carlson, Pam Travis, Mary Buestrin, or Tom Schreibel; h. any member, employee, or agent of the United States Department of Justice ("DOJ"), or any component, branch, litigating unit, or office of the DOJ. Dominion Voting Systems Corp., Smartmatic, Smartmatic USA; Save America, the Save Joint Fundraising PAC, the Make America Great Again PAC, and/or the Trump Make America Great Again Committee. |
| Robert Gasaway subpoena<br>GJ2022112897075 | 11/28/2022 | Robert Gasaway | Robert Gasaway; For the period October 1, 2020, through the present, all documents and communications: Submitted to, received from, or involving any local, state, or federal public official relating to (a) any claim of fraud in relation to the 2020 Presidential Election, including any presentation made to any such public official regarding the 2020 Presidential Election, or (b) any effort to persuade any such public official to change or affect the results of the 2020 Presidential Election, or delay certification of the results of that election; To, from, with, or involving any member of law enforcement relating to any allegation of fraud or lack of fraud in the 2020 Presidential Election ; Jeffrey Clark; For the period of October 1, 2020, through January 20, 2021, regardless of subject matter, all documents and communications to, from, with, or including: 1. Any member, employee, or agent of the Legislative Branch of the U.S. government. 2. Any member, employee, or agent of Donald J. Trump or any organization advocating in favor of the 2020 re-election of Donald J. Trump, including "Donald J. Trump for President, Inc." 3. Any member, employee, or agent of: (a) the White House; (b) the Executive Office of the President; or (c) the Executive Office of the Vice President. 4. Any member, employee, or agent of the United States Department of Justice, or any component, branch, litigating unit, or office of DOJ; 5. Kenneth Klukowski; 6. Bernard Kerik; 7. Mike Roman; 8. James Troupis; 9. Jenna Ellis; 10. Joe DiGenova; 11. John Eastman; 12. Kenneth Chesebro; 13. Rudy Giuliani; 14. Sidney Powell; 15. Victoria Toensing; 16. Cleta Mitchell; 17. Bruce Marks.; Save America PAC |
| GJ375 Bill.com<br>GJ2022112997142 | 11/29/2022 | Bill.com. LLC | Bradley Parscale (Individual)<br>Conservative Campaign Technology, LLC<br>Campaign Nucleus, LLC<br>Parscale Strategy, LLC |
| GJ376 Paychex subpoena<br>GJ2022112997138 | 11/29/2022 | Paychex | Campaign Nucleus, LLC<br>Bradley Parscale (Individunl) |
| GJ377 Intuit<br>GJ2022112997130 | 11/29/2022 | Intuit Inc. c/o CSC | Bradley Parscale (Individual)<br>INFLUENCEABLE, LLC |
| GJ378 ADP<br>GJ2022112997128 | 11/29/2022 | ADP | Brad Parscale<br>Parscale Strategy. LLC |
| GJ379 Paychex<br>GJ2022112997127 | 11/29/2022 | Paychex | Save America (Leadership PAC)<br>Bradley T. Crate (Individual) |
| GJ383 Full Compass Systems<br>GJ2022113097207 | 11/30/2022 | Full Compass Systems, Ltd. | Compass Systems, LTD 1. Save America; 2. Save America Joint Fundraising Committee; 3. Trump Make America Great Again Committee; 4. Make America Great Again PAC; and/or 5. Donald J. Trump for President, Inc. |
| GJ387 McEntee Group<br>GJ2022111796835 | 11/30/2022 | The McEntee Group | McEntee Group, LLC 1. Save America; 2. Save America Joint Fundraising Committee; 3. Trump Make America Great Again Committee; 4. Make America Great Again PAC; and/or 5. Donald J. Trump for President, Inc. |
| GJ388 Magnolia Mgmt<br>GJ2022113097191 | 11/30/2022 | Magnolia Management LLC | Magnolia Management LLC 1. Save America; 2. Save America Joint Fundraising Committee; 3. Trump Make America Great Again Committee; 4. Make America Great Again PAC; and/or 5. Donald J. Trump for President, Inc. |

Compiled by Senate Judiciary Committee Staff

| | | | |
|---|---|---|---|
| GJ389 National Public Affair GJ2022113097212 | 11/30/2022 | National Public Affairs, LLC | National Public Affairs, LLC 1. Save America; 2. Save America Joint Fundraising Conunittee; 3. Trump Make America Great Again Committee; 4. Make America Great Again PAC; and/or 5. Donald J. Trump for President, Inc. b. The following entities registered to, owned, managed, or associated with Andrew Surabian (the "Surabian Entities"): 1. Belmont Strategies LLC; 2. Maja Ventures LLC; and/or 3. Surabiam Realty,LLC |
| GJ390 Hudson Digital subpoena GJ2022113097204 | 11/30/2022 | Hudson Digital LLC | Hudson Digital LLC; 1. Save America; 2. Save America Joint Fundraising Committee; 3. Trump Make America Great Again Committee; 4. Make America Great Again PAC; and/or 5. Donald J. Trump for President, Iue. |
| GJ384 AMMC GJ2022120197253 | 12/1/2022 | American Made Media Consultants, LLC | American Made Media Consultants LLC 1. Save America; 2. Save America Joint Fundmising Conunittee; 3. Trump Make America Great Again Committee; 4. Make America Great Again PAC; and/or 5. Donald J. Trump for President, Inc. b. The following entities registered to, owned, managed, or associated with Bradley Parscale (the "Parscale Entities"): 1. Aurora Strategic Marketing LLC; 2. Parscale Strategy; 3. The American Greatness Fund; 4. BCVM Services LLC; 5. Dyspatchit Email and Text Services LLC; 6. Conservative Campaign Technology LLC: 7. Campaign Nucleus LLC; 8. HCHK Technologies; 9. Medina Software Holdings, LLC: 10. Red State LLC; 11. Influenceable, LLC; and/or 12. Hexagon Partners LTD. c. The following entities registered to, owned, managed, or associated with Gary Coby ("Coby Entities"): 1. Direct Persuasion LLC; 2. Full Stack Text LLC; 3. Greenwood Consulting LLC; 4. Opn Sesame LLC; 5. OS Ventures I LLC; 6. OS Ventures II LLC; 7. Optimized Mobile Data LLC; 8. Realtime Media LLC; and/or 9. RTMUK Limited; d. The following entity registered to, owned, managed, or associated with Andrew Surabian (the "Surabian Entities"): 1. Belmont Strategies LLC; 2. Maja Ventures LLC; and 3. Surabian Realty, LLC |
| GJ385 AMM Holding GJ2022120197254 | 12/1/2022 | American Made Media Holding Corporation, Inc. | American Made Media Holding Corporation, Inc. 1. Save America; 2. Save America Joint Fundraising Committee; 3. Trump Make America Great Again Committee; 4. Make America Great Again PAC; and/or 5. Donald J. Trump for President, Inc. b. The following entities registered to, owned, managed, or associated with Bradley Parscale (the "Parscale Entities"); 1.Aurora Strategic Marketing LLC; 2. Parscale Strategy; 3. The American Greatness Fund;<br>4. BCVM Services LLC; 5. Dyspatchit Email and Text Services LLC; 6. Conservative Campaign Technology LLC; 7. Campaign Nucleus LLC; 8. HCHK Technologies; 9. Medina Software Holdings, LLC; 10. Red State LLC; 11. Influenceable, LLC; and/or 12. Hexagon Partners LTD. c. The following entities registered to, owned, managed, or associated with Gary Coby ("Coby Entities"): 1. Direct Persuasion LLC; 2. Full Stack Text LLC; 3. Greenwood Consulting LLC: 4. Opn Sesame LLC; 5. OS Ventures I LLC; 6. OS Ventures II LLC; 7. Optimized Mobile Data LLC; 8. Realtime Media LLC; and/or 9. RTMUK Limited; d. The following entity registered to, owned, managed, or associated with Andrew Surabian (the "Surabian Entities"): 1. Belmont Strategies LLC; 2. Maja Ventures LLC; and 3. Surabian Realty, LLC |
| GJ392 Event Strategies GJ2022120197249 | 12/1/2022 | Event Strategies, Inc. | Event Strategies, Inc.; 1. Save America; 2. Save America Joint Fundraising Committee; 3. Trump Make America Great Again Committee; 4. Make America Great Again PAC; 5. Donald J. Trump for President, Inc.; 6. Women for America First; 7. Bluebonnet Fundraising LLC; 8. Turning Point USA, or Turning Point Action; 9. Tea Party Express; 10. Eighty Percent Coalition; and/or 11. Republican Attorneys General Associntion, including but not limited to, Rule of Law Defense Fund. |
| GJ397 American Greatness Fund (12-5) subpoena GJ2022120597291 | 12/5/2022 | The American Greatness Fund | The American Greatness Fund; a. American Made Media Consultants, LLC ("AMMC"). b. The following entities registered, owned, managed, or associated with Bradley Parscale (the "Parscale Entities"): 1. Aurora Strategic Marketing LLC; 2. Parscale Strategy; 3. BCVM Services LLC; 4. Dyspatchit Email and Text Services LLC; 5. Campaign Nucleus, LLC; 6. Conservative Campaign Technology LLC; 7. HCHK Technologies; 8. Red State LLC; 9. Medina Software and Holdings, LLC; 10. Influenceable, LLC; and/or 11. Angel Protection Systems, LLC; c. The following entities associated with former President Donald J. Trump (the "Trump Entities"): 1. Save America; 2. Save America Joint Fundraising Conunittee; 3. Trump Make America Great Again Conunittee; 4. Make America Great Again PAC; and/or 5. Donald J. Trump for President, Inc. d. The following entity registered to, owned, managed, or associated with Andrew Surabian (the "Surabian Entities"): 1. Belmont Strategies LLC; 2. Maja Ventures LLC; and/or 3. Surabian Realty, LLC e. The following entities registered to, owned, managed, or associated with Gary Coby ("Coby Entities"); 1. Direct Persuasion LLC; 2. Full Stack Text LLC; 3. Greenwood Consulting LLC; 4. Opn Sesame LLC; 5. OS Ventures I LLC; 6. OS Ventures II LLC; 7. Optimized Mobile Data LLC; 8. Realtime Media LLC; and/or 9. RTMUK Limited |
| GJ398 Angel Protection Systems, LLC subpoena GJ2022120597292 | 12/5/2022 | Angel Protection Systems, LLC | Angel Protection Systems, LLC; a. American Made Media Consultants, LLC ("AMMC"). b. The following entities registered, owned, managed, or associated with Bradley Parscale (the "Parscale Entities"): 1. Aurora Strategic Marketing LLC; 2. Parscale Strategy; 3. The American Greatness Fund; 4. BCVM Services LLC; 5. Dyspatchit Email and Text Services LLC; 6. Conservative Campaign Technology LLC; 7. Campaign Nucleus LLC; 8. HCHK Technologies; 9. Medina Software Holdings, LLC; 10. Red State LLC; 11. Influenceable, LLC; and/or 12. Hexagon Partners LTD. c. The following entities associated with former President Donald J. Trump (the "Trump Entities"):<br>1. Save America; 2. Save America Joint Fundraising Committee; 3. Trump Make America Great Again Committee; 4. Make America Great Again PAC; and/or 5. Donald J. Trump for President, Inc. d. The following entity registered to, owned, managed, or associated with Andrew Surabian (the "Surabian Entities"): 1. Belmont Strategies LLC; 2. Maja Ventures LLC; and/or 3. Surabian Realty, LLC e. The following entities registered to, owned, managed, or associated with Gary Coby ("Coby Entities"): 1. Direct Persuasion LLC; 2. Full Stack Text LLC; 3. Greenwood Consulting LLC; 4. Opn Sesame LLC; 5. OS Ventures I LLC; 6. OS Ventures II LLC; 7. Optimized Mobile Data LLC; 8. Realtime Media LLC; and/or 9. RTMUK Limited |

Compiled by Senate Judiciary Committee Staff

| | | | |
|---|---|---|---|
| GJ399 HCHK Technologies (12-5) subpoena GJ2022120297273 | 12/5/2022 | HCHK Technologies | HCHK Technologies: a. The following entities registered, owned, managed, or associated with Bmdley Parscnle (the "Parscale Entities"): 1. Aurora Stmtegic Marketing LLC; 2. Parscale Strategy; 3. The American Greatness Fund; 4. BCVM Services LLC; 5. Dyspatchit Email and Text Services LLC; 6. Conservative Campaign Technology LLC; 7. Campaign Nucleus LLC; 8. Red State LLC; 9. Medina Software and Holdings, LLC; 10. Influenceable, LLC; and/or 11. Angel Protection Systems, LLC.; b. The following entities associated with former President Donald J. Trump (the "Trump Entities"): 1. Save America; 2. Save America Joint Fundraising Committee; 3. Trump Make America Great Again Committee; 4. Make America Great Agnin PAC; nnd/or 5. Donald J. Trump for President, Inc. c. The following entity registered to, owned, managed, or associated with Andrew Surabiau (the "Surabinu Entities"): 1. Belmont Strategies LLC; 2. Maja Ventures LLC; and/or 3. SurabianRealty, LLC; d. The following entities registered to, owned, managed, or associated with Gary Coby ("Coby Entities"): 1. Direct PersuasionLLC; 2. Full Stack Text LLC; 3. Greenwood Consulting LLC; 4. Opn Sesame LLC; 5. OS Ventures I LLC; 6. OS Ventures II LLC; 7. Optimized Mobile Data LLC; 8. Realtime Media LLC; and/or 9. RTMUK Limited |
| GJ400 Influenceable LLC (12-5) subpoena GJ2022120597289 | 12/5/2022 | Influenceable, LLC | Influenceable, LLC; a. American Made Medin Consultants, LLC ("AMMC"). b. The following entities registered, owned, managed, or associated with Bmdley Parscale (the "Parscale Entities"): 1. Aurora Strategic Marketing LLC;<br>2. Parscale Strategy; 3. The American Greatness Fund; 4. BCVM Services LLC; 5. Dyspatchit Email and Text Services LLC; 6. Conservative Campaign Technology LLC; 7. Cnmpaign Nucleus LLC; 8. HCHK Technologies; 9. Medina Software Holdings, LLC; 10. Red State LLC; and/or 11. Angel Protection Systems, LLC. c. The following entities associated with former President Donald J. Trump (the "Trump Entities"): 1. Save America; 2. Save America Joint Fundmising Conuuittee; 3. Trump Make America Great Again Committee; 4. Make America Great Again PAC; and/or 5. Donnld J. Trump for President, Inc. d. The following entity registered to, owned, managed, or associated with Andrew Surabian (the "Surabian Entities"): 1. Belmont Strategies LLC; 2. Maja Ventures LLC; and/or 3. Surabian Realty, LLC e. The following entities registered to, owned, managed, or associated with Gary Coby ("Coby Entities"): 1. Direct Persuasion LLC; 2. Full Stack Text LLC; 3. Greenwood Consulting LLC; 4. Opn Sesame LLC; 5. OS Ventures I LLC; 6. OS Ventures II LLC; 7. Optimized Mobile Data LLC; 8. Realtime Media LLC; and/or 9. RTMUK Limited |
| GJ401 Medina Software (12-5) subpoena GJ2022120597288 | 12/5/2022 | Medina Software and Holdings, LLC | Medina Software and Holdings, LLC; a. American Made Media Consultants, LLC ("AMMC"). b. The following entities registered to, owned, managed, or associated with Bradley Parscale (the "Parscale Entities"): 1. Aurora Strategic Marketing LLC; 2. Pnrscale Stmtegy; 3. The American Greatness Fund; 4. BCVM Services LLC; 5. Dyspatchit Email and Text Services LLC; 6. Conservative Campaign Technology LLC; 7. Campaign Nucleus LLC; 8. HCHK Teclmologies; 9. Red State, LLC; 10. Influenceable, LLC; aud/or 11. Augel Protectiou Systems. LLC; c. The following entities associated with former President Donald J. Trump (the "Trump Entities"): 1. Save America; 2. Save America Joint Fundraising Committee; 3. Trump Make America Great Again Committee; 4. Make America Great Again PAC; and/or 5. Donald J. Trump for President, Inc.; d. The following entity registered to, owned, managed, or associated with Andrew Sumbian (the "Sumbian Entities"): 1. Belmont Strategies LLC; 2. Maja Ventures LLC; and/or 3. Surabian Realty, LLC; e. The following entities registered to, owned, managed, or associated with Gary Coby ("Coby Entities"): 1. Direct Persuasion LLC; 2. Full Stack Text LLC; 3. Greenwood Consulting LLC; 4. Opn Sesame LLC; 5. OS Ventures I LLC; 6. OS Ventures II LLC; 7. Optimized Mobile Data LLC; 8. Realtime Media LLC; and/or 9. RTMUK Limited |
| GJ402 Parscale Strategy (12-5) subpoena GJ2022120597300 | 12/5/2022 | Parscale Stmtegy | Parscale Strategy; a. American Made Media Consultants ("AMMC"). b. The following entities registered, owned. managed, or associated with Bmdley Parsenle (the "Parscale Entities"): 1. Aurora Strategic Marketing LLC; 2. The American Greatness Fund; 3. BCVM Services LLC; 4. Dyspatchit Email and Text Services LLC; 5. Campaigu Nucleus, LLC; 6. Conservative Campaigu Technology LLC; 7. HCHK Technologies; 8. Red State LLC; 9. Medina Software and Holdings, LLC; 10. Influenceable, LLC; 11. Angel Protection Systems, LLC; 12. American Made Media Consultants; and/or 13. America First Policy Institute.; c. The following entities associated with former President Donald J. Trump (the "Trump Entities"): 1. Save America; 2. Save America Joint Fundraising Conuuittee; 3. Trump Make America Great Again Committee; 4. Make Americn Great Again PAC; and/or 5. Donald J. Trump for President, Inc. d. The following entity registered to, owned, managed, or associated with Andrew Surabian (the "Sumbian Entities"): 1. Belmont Strategies LLC; 2. Maja Ventures LLC; and/or 3. Sumbian Realty, LLC; e. The following entities registered to, owned, managed, or associated with Gary Coby ("Coby Entities"): 1. Direct Persuasion LLC; 2. Full Stack Text LLC; 3. Greenwood Consulting LLC; 4. Opn Sesame LLC; 5. OS Ventures I LLC; 6. OS Ventures II LLC; 7. Optimized Mobile Data LLC; 8. Renltime Media LLC; and/or 9. RTMUK Limited |
| GJ403 Aurora Strategic (12-5) subpoena GJ2022120297270 | 12/5/2022 | Aurom Strategic Marketing LLC | Aurora Strategic Marketing LLC; a. American Made Media Consultants, LLC ("AMMC"). b. The following entities registered, owued, managed, or associated with Bradley Parscale (the "Parscale Entities"): 1. Aurora Strategic Marketing LLC; 2. Parscale Strategy; 3. The American Greatness Fund; 4. BCVM Services LLC; 5. Dyspatchit Email and Text Services LLC; 6. Conservative Campaign Technology LLC; 7. Campaign Nucleus LLC; 8. HCHK Technologies; 9. Medina Software Holdings, LLC; 10. Red State LLC; and/or 11. Influenceable, LLC. c. The following entities associated with foruer President Donald J. Trump (the "Trump Entities"): 1. Save America; 2. Save America Joint Fundmising Conuuittee; 3. Trump Make America Great Again Committee; 4. Make America Great Again PAC; and/or 5. Donald J. Trump for President, Inc. d. The following entity registered to, owned, mauaged, or associated with Andrew Surabian (the "Surabian Entities"): 1. Belmont Strategies LLC; 2. Maja Ventures LLC; and/or 3. Surabian Realty, LLC; e. The following entities registered to, owned, managed, or associated with Gary Coby ("Coby Entities"): 1. Direct Persuasion LLC; 2. Full Stack Text LLC; 3. Greenwood Consulting LLC; 4. Opn Sesame LLC; 5. OS Ventures I LLC; 6. OS Ventures II LLC; 7. Optimized Mobile Data LLC; 8. Realtime Media LLC; nud/or 9. RTMUK Limited |

Compiled by Senate Judiciary Committee Staff

| | | | |
|---|---|---|---|
| GJ404 BCVM Services (12-5) subpoena GJ2022120597303 | 12/5/2022 | BCVM Services LLC | BCVM Services LLC; a. American Made Media Consultants, LLC ("AMMC"). b. The following entities registered, owned, managed, or associated with Bmdley Parscale (the "Parscale Entities"): 1. Aurora Strategic Marketing LLC; 2. Parscale Strategy; 3. The American Greatness Fund; 4. Dyspatchit Email and Text Services LLC; 5. Campaign Nucleus, LLC; 6. Conservative Campaign Technology LLC; 7. HCHK Technologies; 8. Red State LLC; 9. Medina Software and Holdings, LLC; 10. Influenceable, LLC; and/or 11. Angel Protection Systems, LLC.; c. The following entities associated with former President Donald J. Trump (the "Trump Entities"): 1. Save America; 2. Save America Joint Fundraising Committee; 3. Trump Make America Great Again Committee; 4. Make America Great Again PAC; and/or 5. Donald J. Trump for President, Inc. d. The followiug entity registered to, owned, managed, or associated with Andrew Surabian (the "Surabian Entities"): 1. Belmont Strategies LLC; 2. Maja Ventures LLC; and/or 3. Surabian Realty, LLC; e. The following entities registered to, owned, managed, or associated with Gary Coby ("Coby Entities"): 1. Direct Persuasion LLC; 2. Full Stack Text LLC; 3. Greenwood Consulting LLC; 4. Opn Sesame LLC; 5. OS Ventures I LLC; 6. OS Ventures II LLC: 7. Optimized Mobile Data LLC; 8. Realtime Media LLC; and/or 9. RTMUK Limited |
| GJ405 Campaign Nucleus (12-5) subpoena GJ2022120297272 | 12/5/2022 | Campaign Nucleus, LLC | Campaign Nucleus, LLC; a. American Made Media Consultants, LLC ("AMMC"). b. The following entities registered, owned, managed, or associated with Bradley Parscale (the "Parscale Entities"): 1. Aurora Strategic Marketing LLC; 2. Parscale Strategy; 3. The American Greatness Fund; 4. BCVM Services LLC; 5. Dyspatchit Email and Text Services LLC; 6. Conservative Campaign Technology LLC; 7. HCHK Technologies; 8. Red State LLC; 9. Medina Software and Holdings, LLC; 10. Influenceable, LLC; and/or 11. Angel Protection Systems, LLC. c. The following entities associated with former President Donald J. Trump (the "Trump Entities"): 1. Save America; 2. Save America Joint Fundraising Committee; 3. Trump Make America Great Agnin Committee; 4. Make America Great Again PAC; and/or 5. Donald J. Trump for President, Inc. d. The following entity registered to, owned, managed, or associated with Andrew Surabian (the "Surabian Entities"): 1. Belmont Strategies LLC; 2. Maja Ventures LLC; and/or 3. Surabian Realty, LLC; e. The following entities registered to, owned, managed, or associated with Gary Coby ("Coby Entities"): 1. Direct Persuasion LLC; 2. Full StackText LLC; 3. Greenwood Consulting LLC; 4. Opn Sesame LLC; 5. OS Ventures I LLC; 6. OS Ventures II LLC; 7. Optimized Mobile Data LLC; 8. Realtime Media LLC; and/or 9. RTMUK Limited |
| GJ406 Conservative Campaign Tech (12-5) subpoena GJ2022120297275 | 12/5/2022 | Conservative Campaign Techuology L | Conservative Campaign Technology LLC; a. American Made Media Consultants ("AMMC"). b. The following entities registered, owned, managed, or associated with Bradley Parscale (the "Parscale Entities"): 1. Aurora Strategic Marketing LLC; 2. Parscale Strategy; 3. The American Greatness Fund; 4. BCVM Services LLC; 5. Dyspatchit Email and Text Services LLC; 6. Campaign Nucleus, LLC; 7. HCHK Technologies; 8. Red State LLC; 9. Medina Software and Holdings, LLC; 10. Influenceable, LLC; and/or 11. Angel Protection Systems, LLC. c. The following entities associated with former President Donald J. Trump (the "Trump Entities"): 1. Save America; 2. Save America Joint Fundraising Committee; 3. Trump Make America Great Again Committee; 4. Make America Great Again PAC; and/or 5. Donald J. Trump for President, Inc.; d. The following entity registered to, owned, managed, or associated with Andrew Surabian (the "Surabian Entities"): 1. Belmont Strategies LLC; 2. Maja Ventures LLC; and/or 3. Surabian Realty, LLC;e. The following entities registered to, owned, managed, or associated with Gary Coby ("Coby Entities"): 1. Direct Persuasion LLC; 2. Full Stack Text LLC; 3. Greenwood Consulting LLC; 4. Opn Sesame LLC; 5. OS Ventures I LLC; 6. OS Ventures II LLC; 7. Optimized Mobile Data LLC; 8. Realtime Media LLC; and/or 9. RTMUK Limited |
| GJ407 Dyspatchit Email and Text Services (12-5) subpoena GJ2022120597301 | 12/5/2022 | Dyspatchit Email and Text Services LL | Dyspatchit Email and Text Services LLC; a. American Made Media Consultants, LLC ("AMMC"). b. The following entities registered, owned, managed, or associated with Bradley Parscale (the "Parscale Eutities"): 1. Aurora Strategic Marketing LLC; 2. Parscale Strategy; 3. The American Greatness Fund; 4. BCVM Services LLC; 5. Canpaign Nucleus, LLC; 6. Conservative Campaign Technology LLC; 7. HCHK Techuologies; 8. Red State LLC; 9. Medina Software and Holdings, LLC; 10. Influenceable, LLC; and/or 11. Angel Protection Systems, LLC; c. The following entities associated with former President Donald J. Trump (the "Trump Entities"): 1. Save America; 2. Save America Joint Fundraising Committee; 3. Trump Make America Great Again Committee; 4. Make America Great Again PAC; and/or 5. Donald J. Trump for President, Inc.; d. The following entity registered to, owned, managed, or associated with Andrew Surabian (the "Surabian Entities"): 1. Belmont Strategies LLC; 2. Maja Ventures LLC; and/or 3. Surabian Realty, LLC; e. The following entities registered to, owned, managed, or associated with Gary Coby ("Coby Entities"): 1. Direct Persuasion LLC; 2. Full Stack Text LLC; 3. Greenwood Consulting LLC; 4. Opn Sesame LLC; 5. OS Ventures I LLC; 6. OS Ventures II LLC; 7. Optimized Mobile Data LLC; 8. Realtime Media LLC; and/or 9. RTMUK Limited |
| GJ408 Red State LLC (12-5) subpoena GJ2022120297279 | 12/5/2022 | Red State LLC | Red State LLC; a. American Made Media Consultauts, LLC ("AMMC"). b. The followiug eutities registered, owned, managed, or associated with Bradley Parseale (the "Parscale Entities"): 1. Aurora Strategic Marketing LLC; 2. Parscale Strategy; 3. The American Greatness Fund; 4. BCVM Services LLC; 5. Dyspatchit Email and Text Services LLC; 6. Conservative Campaign Teehnology LLC; 7. Campaign Nueleus LLC; 8. HCHK Technologies; 9. Medina Software Holdings, LLC; 10. Influenceable, LLC; and/or 11. Angel Protection Systems, LLC. c. The following entities associated with former President Donald J. Trump (the "Trump Entities"): 1. Save America; 2. Save America Joint Fundmising Committee; 3. Trump Make America Great Again Committee; 4. Make America Great Again PAC; and/or 5. Donald J. Trump for President, Inc.; d. The followiug entity registered to, owned, managed, or associated with Andrew Surabian (the "Surabian Entities"): 1. Belmont Strategies LLC; 2. Maja Ventures LLC; and/or 3. Sumbian Realty, LLCe. The following entities registered to, owned, managed, or associated with Gary Coby ("Coby Entities"): 1. Direct Persuasion LLC: 2. Full Stack Text LLC; 3. Greenwood Consulting LLC; 4. Opn Sesame LLC; 5. OS Ventures I LLC: 6. OS Ventures II LLC; 7. Optimized Mobile Dnta LLC; 8. Realtime Media LLC; and/or 9. RTMUK Limited |

Compiled by Senate Judiciary Committee Staff

| | | | |
|---|---|---|---|
| GJ395 Tim Murtaugh (12-9) subpoena GJ2022111496686 | 12/9/2022 | Tim Murtaugh | Tim Murtaugh; a. Arizona: Nancy Cottle, Loraine Pellegrino, Tyler Bowyer, Jake Hoffman, Anthony Kern, James Lamon, Robert Montgomery, Samuel Moorhead, Greg Safsten, Kelli Ward. Michael Ward, Karen Fann, or Thomas Lane; b. Georgia: Joseph Brannan. James "Ken" Carroll, Vikki Townsend Consiglio, Camlyn Hall Fisher, Burt Jones, Gloria Kay Godwin, David G. Hanna, Mark W. Hennessy, Mark Amick, John Downey, Cathleen Alston Latham, Daryl Moody, Brad Carver, David Shafer, Shawn Still, C.B. Yadav, John A. Isakson, Patrick Gartland, CJ Pearson, Susan Holmes, or Robert Sinners; c. Michigan: Kathleen Berden, Rose Rook, Mayra Rodriguez, Hank Choate, Meshawn Maddock, Matt Maddock. Mari-Ann Henry, John Haggard, Clifford Frost, Kent Vanderwood. Stanley Grot, Marian Sheridan, Timothy King. James Renner, Michele Lundgren, Amy Facchinello, Ken Thompson, Terry Lynn Land, Gerald Wall, or Shawn Flynn; d. New Mexico: Jewll Powdrell, Deborah W. Maestas, Lupe Garcia, Rosie Tripp, Anissa Ford-Tinnin, Harvey Yates, or Steve Pearce; e. Nevada: Michael J. McDonald, James DeGraffenreid, Durward James Hindle III, Jesse Law, Shawn Meehan, or Eileen Rice; f. Pennsylvania: Bill Bachenberg, Lou Barletta, Tom Carroll, Ted Christian, Chuck Coccodrilli, Bernadette Comfort, Sam DeMarco III, Marcela Diaz-Myers, Christie DiEsposti, Josephine Ferro, Charlie Gerow, Kevin Harley, Leah Hoopes, Ash Khare, Andre McCoy, Lisa Patton, Pat Poprik, Andy Reilly, Suk Smith, Calvin Tucker, Robert Asher, Robert Gleason, Thomas Marino, Lance Stange. Lawrence Tabas, Christine Torretti, or Carolyn Welsh; g. Wisconsin: Andrew Hitt, Kelly Ruh, Carol Brunner, Edward Scott Grabins, Bill Feehan, Robert F. Spindell, Jr., Kathy Kiernen, Darryl Carlson, Pam Travis, Mary Buestrin, or Tom Schreibel; h. any member, employee, or agent of the United States Department of Justice ("DOJ"), or any component, branch, litigating unit, or office of the DOJ. Dominion Voting Systems Corp., Smartmatic, Smartmatic USA, Save America PAC |
| American Voting Rights Foundation (12-12) subpoena GJ2022121297589 | 12/12/2022 | American Voting Rights Foundation | American Voting Rights Foundation; Conservative Partnership Institute, Inc., Conservative Partnership Center, LLC, Save America, Save AmericanJoint Fundraising Committee; Trump Make America Great Again Committee; Make America Great Again PAC; Donald J. Trump for President, Inc.; Cyber Ninjas, Stratech, LLC; Cyfir, LLC; WAKE Technology Services, Inc., Compass Legal Services, Paracorp, Inc. d/b/a Parasec, and/or Scott Sigman, Esquire. All documents and communications between or among one or more of Mark Meadows, Cleta Mitchell, Stephen Miller, Patrick Corrigan, Edward Corrigan, Michael Roman, Christina Bobb, Douglas Logan and/or any representative or employee of National Capital Bank regarding or related to received from Conservative Partnership Institute, Inc., |
| CPC (12-12) subpoena GJ2022121297595 | 12/12/2022 | Conservative Partnership Center, LLC | Conservative Partnership Center; Save America; Trump Make America Great Again Committee; Make America Great Again PAC; Donald J. Trump for President, Inc.; American Voting Rights Foundation; Cyber Ninjas; Stratech, LLC; Cyfir, LLC; Scott Sigman, Esquire; Michael Roman; Steven Miller (as spelled in subpoena); Cleta Mitchell; Christina Bobb; Thomas Datwyler; and/or Any member of the Arizona State Senate and/or an any affiliate thereof. |
| CPI (12-12) subpoena GJ2022121297596 | 12/12/2022 | Conservative Partnership Institute, LLC | Conservative Partnership Institute; Save America; Save America Joint Fundraising Committee; Trump Make America Great Again Committee; Make America Great Again PAC; Donald J. Trump for President, Inc.; American Voting Rights Foundation; Cyber Ninjas; Stratech, LLC; Cyfir, LLC; Scott Sigman, Esquire; Michael Roman; Steven Miller (as spelled in subpoena); Cleta Mitchell; Christina Bobb; Thomas Datwyler; and/or Any member of the Arizona State Senate and/or an any affiliate thereof. |
| Datwyler Thomas (12-12) subpoena GJ2022121297598 | 12/12/2022 | Thomas Datwyler | American Voting Rights Foundation; LLC, Save America, Save American Joint Fundraising Committee; Trump Make America Great Again Committee; Make America Great Again PAC; Donald J. Trump for President, Inc.; Cyber Ninjas, Stratech, LLC; Cyfir, LLC; WAKE Technology Services, Inc., Compass Legal Services, Paracorp, Inc. d/b/a Parasec, and/or Scott Sigman, Esquire.; All documents and communications between or among one or more of you, Mark Meadows, Cleta Mitchell, Stephen Miller, Patrick Corrigan, Edward Corrigan, Michael Roman, Christina Bobb, Douglas Logan and/or any representative or employee of National Capital Bank regarding or related to received from Conservative Partnership Institute, Inc., including the receipt of and any subsequent transfer of those funds and/or any phone calls and/or meetings regarding or relatedthereto. |
| GJ412 Wells Fargo GJ2022121297607 | 12/12/2022 | Wells Fargo Bank, N.A. | Sidney Powell<br>Sidney Powell, P.C.<br>LDFFTAR, Inc.<br>An Account Number |
| GJ413 Wells Fargo GJ2022121297608 | 12/12/2022 | Wells Fargo Bank, N.A. | Scott Sigman, Esquire – PA IOLTA Escrow Account<br>An Account Number |
| GJ417 Cameron Seward (12-12) subpoena GJ2022120997524 | 12/12/2022 | Cameron Seward | Cameron Seward; Conservative Partnership Institute Inc.; 1. Save America; 2. Save America Joint Fundraising Committee; 3. Trump Make America Great Again Committee; 4. Make America Great Again PAC; 5. Donald J. Trump for President, Inc.; 6. American Voting Rights Foundation; 7. Cyber Ninjas; 8. Stratech, LLC; 9. Cyfir, LLC; 10. Scott Sigman, Esquire; 11. Michael Roman; 12. Steven Miller (as spelled in subpoena); 13. Cleta Mitchell; 14. Christina Bobb; 15. Thomas Datwyler; and/or 16. Any member of the Arizona State Senate and/or an any affiliatethereof. |
| GJ420 Edward Corrigan (12-12) subpoena GJ2022120997525 | 12/12/2022 | Edward Corrigan | Edward Corrigan; Conservative Partnership Institute Inc.; 1. Save America; 2. Save America Joint Fundraising Committee; 3. Trump Make America Great Again Committee; 4. Make America Great Again PAC; 5. Donald J. Trumpfor President. Inc.; 6. American Voting Rights Foundation; 7. Cyber Ninjas; 8. Stratech, LLC; 9. Cyfir, LLC; 10. Scott Sigman, Esquire; 11. Michael Roman; 12. Steven Miller (as spelled in subpoena); 13. Cleta Mitchell; 14. Christina Bobb; 15. Thomas Datwyler; and/or 16. Any member of the Arizona State Senate and/or an any affiliatethereof. |
| GJ422 Patrick Corrigan (12-12) subpoena GJ2022120997523 | 12/12/2022 | Patrick Corrigan | Patrick Corrigan; Conservative Partnership Institute Inc.; 1. Save America; 2. Save America Joint Fundraising Committee; 3. Trump Make America Great Again Committee; 4. Make America Great Again PAC; 5. Donald J. Trump for President, Inc.; 6. American Voting Rights Foundation; 7. Cyber Ninjas; 8. Stratech, LLC; 9. Cyfir, LLC; 10. Scott Sigman, Esquire; 11. Michael Roman; 12. Steven Miller (as spelled in subpoena); 13. Cleta Mitchell; 14. Christina Bobb; 15. Thomas Datwyler; and/or 16. Any member of the Arizona State Senate and/or an any affiliatethereof. |

Compiled by Senate Judiciary Committee Staff

| | | | |
|---|---|---|---|
| GJ454 Datwyler Thomas GJ2022121297598 | 12/12/2022 | Thomas Datwyler | Thomas Datwyler; American Voting Rights; Documents and communications related to one or more of Conservative Partnership Institute, Inc., Conservative Partnership Center, LLC, Save America, Save American Joint Fundraisiug Committee; Trump Make America Great Again Committee; Make America Great Again PAC; Donald J. Trump for President, Inc.; Cyber Ninjas, Stratech, LLC; Cyfir, LLC; WAKE Technology Services, Inc., Compass Legal Services, Paracorp, Inc. d/b/a Parasec, and/or Scott Sigman, Esquire.; Mark Meadows, Cleta Mitchell, Stephen Miller, Patrick Corrigan, Edward Corrigan, Michael Roman, Christina Bobb, Douglas Logan and/or any representative or employee of National Capital Bank regarding or related to received from Conservative Partnership Institute, Inc., |
| GJ455 American Voting Rights Foundation GJ2022121297589 | 12/12/2022 | American Voting Rights Foundation | American Voting Rights Foundation; Conservative Partnership Institute, Inc., Conservative Partnership Center, LLC, Save America, Save American Joint Fundraising Committee; Trump Make America Great Again Committee; Make America Great Again PAC; Donald J. Trump for President, Inc.; Cyber Ninjas, Stratech, LLC; Cyfir, LLC; WAKE Technology Services, Inc., Compass Legal Services, Paracorp, Inc. d/b/a Parasec, and/or Scott Sigman, Esquire; Mark Meadows, Cleta Mitchell, Stephen Miller, Patrick Corrigan, Edward Corrigan, Michael Roman, Christina Bobb, Douglas Logan and/or any representative or employee of National Capital Bank regarding or related to received from Conservative Partnership Institute, Inc., including the receipt of and any subsequent transfer of those funds and/or any phone calls and/or meetings regarding or related thereto. |
| GJ410 Red Curve GJ2022121397618 | 12/13/2022 | Red Curve Solutions, LLC. | Red Curve Solutions, LLC.; Save America; Save America Joint Fundraisiug Committee; Trump Make America Great Again Committee; Make America Great Agaiu PAC; Donald J. Trump for President, Inc; The following entities registered, owned, managed, or associated with Bradley Parscale (the "Parscale Entities"): 1. Aurora Strategic Marketing LLC; 2. Parscale Strategy; 3. The American Greatness Fund; 4. BCVM Services LLC; 5. Dyspatchit Email and Text Services LLC; 6. Conservative Campaign Technology LLC; 7. Campaign Nucleus LLC; 8. HCHK Technologies; 9. Medina Software Holdings, LLC; 10. Red State LLC; 11. Influenceable, LLC; 12. Hexagon Partners LTD; and/or 13. Angel Protection Systems; The following entity registered to, owned, managed, or associated with Andrew Surabian (the "Surabian Entities"): 1. Belmont Strategies LLC; 2. Maja Ventures LLC; and/or 3. Surabian Realty, LLC; The following entities registered to, owned, managed, or associated with Gary Coby ("Coby Entities"): 1. Full Stack Text LLC; 2. Direct Persuasion, LLC; 3. Greenwood Consulting LLC; 4. Opn Sesame LLC; 5. OS Ventures II LLC; 6. Optimized Mobile Data LLC; 7. Realtime Media LLC; and/or 8. RTMUK Limited. |
| GJ411 Bradley Crate GJ2022121397612 | 12/13/2022 | Bradley Crate | Bradley Crate; Bradley Crate aud/or Red Curve Solutions, LLC; 1. Save America; 2. Save America Joint Fundraising Committee; 3. Trump Make America Great Again Committee; 4. Make America Great Again PAC; 5. Donald J. Trump for President, Inc; a. The following entities registered, owned, managed, or associated with Bradley Parscale (the "Parscale Entities"): 1. Aurora Strategic Marketing LLC; 2. Parscale Strategy; 3. The American Greatness Fund; 4. BCVM Services LLC; 5. Dyspatchit Email and Text Services LLC; 6. Conservative Campaign Technology LLC; 7. Campaign Nucleus LLC; 8. HCHK Technologies; 9. Medina Software Holdings, LLC; 10. Red State LLC; 11. Iufluenceable, LLC; 12. Hexagon Partners LTD; and/or 13. Angel Protection Systems. b. The following entity registered to, owned, managed, or associated with Andrew Surabian (the "Surabian Entities"): 1. Belmont Strategies LLC; 2. Maja Ventures LLC; and/or 3. Surabian Realty, LLC.; c. The following entities registered to, owned, managed, or associated with Gary Coby ("Coby Entities"): 1. Full Stack Text LLC; 2. Direct Persuasion, LLC; 3. Greenwood Consulting LLC; 4. Opn Sesame LLC; 5. OS Ventures II LLC; 6. Optimized Mobile Data LLC; 7. Realtime Media LLC; and/or 8. RTMUK Limited. |
| GJ414 Google GJ2022120897478 | 12/16/2022 | Google LLC | XX.donaldtrump.XX;<br>XX@victory.trump.XX;<br>XX@theamericanvoter.XX;<br>XX@mail.secureconservative.XX; and<br>XX@ourpresident45.XX |
| GJ415 SalesForce GJ2022120897479 | 12/16/2022 | SalesForce, Inc. | XX.donaldtrump.XX;<br>XX@victory.trump.XX;<br>XX@theamericanvoter.XX;<br>XX@mail.secureconservative.XX; and<br>XX@ourpresideut45.XX |
| GJ416 GoDaddy GJ2022120897476 | 12/16/2022 | GoDaddy.com, LLC | XX.donaldtrump.XX;<br>XX@victory.trump.XX;<br>XX@theamericanvoter.XX;<br>XX@mail.secureconservative.XX: and<br>XX@ourpresident45.XX |
| GJ421 Compass Legal Services GJ2022121597720 | 12/19/2022 | Compass Legal Services, Inc. | Compass Legal Services, Inc.<br>Save America; Save America Joint Fundraising Committee; Trump Mnke America Great Again Committee; Make America Great Again PAC, and/orDonald J. Trump for Presideut, Inc. |
| GJ423 Elections GJ2022121597721 | 12/19/2022 | Elections LLC | Elections LLC; Save America; Save America Joint Fundraising Committee; Trump Make America Great Again Committee; Make America Great Again PAC, and/or Donald J. Trump for President, Inc. |

Compiled by Senate Judiciary Committee Staff

| | | | |
|---|---|---|---|
| GJ147 Christopher Miller (12-20) subpoena GJ2022121397654 | 12/20/2022 | Christopher Miller | Christopher Miller; a. Arizona: Nancy Cottle, Loraine Pellegrino, Tyler Bowyer, Jake Hoffman, Anthony Kern, James Lamon, Robert Montgomery, Samuel Moorhead, Greg Safsten, Kelli Ward, Michael Ward, Karen Fann, or Thomas Lane; b. Georgia: Joseph Brannan, James "Ken" Carroll, Vikki Townsend Consiglio, Carolyn Hall Fisher, Burt Jones, Gloria Kay Godwin, David G. Hanna, Mark W. Hennessy, Mark Amick, John Downey, Cathleen Alston Latham, Daryl Moody, Brad Carver, David Shafer, Shawn Still, C.B. Yadav, John A. Isakson, Patrick Gartland, CJ Pearson, Susan Holmes, or Robert Sinners; c. Michigan: Kathleen Berden, Rose Rook, Mayra Rodriguez, Hank Choate, Meshawn Maddock, Matt Maddock, Mari-Ann Henry, John Haggard, Clifford Frost, Kent Vanderwood, Stanley Grot, Marian Sheridan, Timothy King, James Renner, Michele Lundgren, Amy Facchinello, Ken Thompson, Terry Lynn Land, Gerald Wall, or Shawn Flynn; d. New Mexico: Jewll Powdrell, Deborah W. Maestas, Lupe Garcia, Rosie Tripp, Anissa Ford-Tinnin, Harvey Yates, or Steve Pearce; e. Nevada: Michael J. McDonald, James DeGraffenreid, Durward James Hindle III, Jesse Law, Shawn Meehan, or Eileen Rice; f. Pennsylvania: Bill Bachenberg, Lou Barletta, Tom Carroll, Ted Christian, Chuck Coccodrilli, Bernadette Comfort, Sam DeMarco III, Marcela Diaz-Myers, Christie DiEsposti, Josephine Ferro, Charlie Gerow, Kevin Harley, Leah Hoopes, Ash Khare, Andre McCoy, Lisa Patton, Pat Poprik, Andy Reilly, Suk Smith, Calvin Tucker, Robert Asher, Robert Gleason, Thomas Marino, Lance Stange, Lawrence Tabas, Christine Torretti, or Carolyn Welsh; g. Wisconsin: Andrew Hitt, Kelly Ruh, Carol Brunner, Edward Scott Grabins, Bill Feehan, Robert F. Spindell, Jr., Kathy Kiernen, Darryl Carlson, Pam Travis, Mary Buestrin, or Tom Schreibel; 1. Any member, employee, or agent of the United States Department of Justice ("DOJ"), or any component, branch, litigating unit, or office of DOJ.; 2. Bernard Kerik; 3. Mike Roman; 4. James Troupis; 5. Jenna Ellis; 6. Joe DiGenova; 7. John Eastman; 8. Kenneth Chesebro; 9. Rudy Giuliani; 10. Sidney Powell; 11. Victoria Toensing; 12. Cleta Mitchell; 13. Bruce Marks; 14. Boris Epshteyn; 15. Justin Clark; 16. Matt Morgan; 17. Joshua Findlay; Save America PAC; |
| Direct Persuasion (12-27) subpoena GJ2022122297860 | 12/27/2022 | Direct Persuasion, LLC | Direct Persuasion, LLC; a. American Made Media Consultants, LLC ("AMMC"). b. The following entities registered, owned, managed, or associated with Bradley Parscale (the "Parscale Entities"): 1. Aurora Strategic Marketing LLC; 2. Parscale Strategy; 3. The American Greatness Fund; 4. BCVM Services LLC; 5. Dyspatchit Email and Text Services LLC; 6. Conservative Campaign Technology LLC; 7. Campaign Nucleus LLC; 8. HCHK Technologies; 9. Medina Software Holdings, LLC; 10. Red State LLC; 11. Influenceable, LLC; 12. Hexagon Partners LTD; and/or 13. Angel Protection Systems; c. The following entities associated with former President Donald J. Trump (the "Trump Entities"): 1. Save America; 2. Save America Joint Fundraising Committee; 3. Trump Make America Great Again Committee; 4. Make America Great Again PAC; and/or 5. Donald J. Trump for President, Inc.; d. The following entity registered to, owned, managed, or associated with Andrew Surabian (the "Surabian Entities"): 1. Belmont Strategies LLC; 2. Maja Ventures LLC; and/or 3. Surabian Realty, LLC; e. The following entities registered to, owned, managed, or associated with Gary Coby ("Coby Entities"): 1. Full Stack Text LLC; 2. Greenwood Consulting LLC; 3. Opn Sesame LLC; 4. OS Ventures I LLC; 5. OS Ventures II LLC; 6. Optimized Mobile Data LLC; 7. Realtime Media LLC; and/or 8. RTMUK Limited; f. The following entity registered to, owned, managed, or associated with Simon Wardropper: 1. Justlikit Limited ("Justlikit") |
| Full Stack Text (12-27) subpoena GJ2022122197841 | 12/27/2022 | Full Stack Text, LLC | Full Stack Text , LLC; American Made Media Consultants, LLC entities registered, owned, managed, or associated with Bradley Parscale (the "Parscale Entities"): 1. Aurora Strategic Marketing LLC; 2. Parscale Strategy; 3. The American Greatness Fund; 4. BCVM Services LLC; 5. Dyspatchit Email and Text Services LLC; 6. Conservative Campaign Technology LLC; 7. Campaign Nucleus LLC; 8. HCHK Technologies; 9. Medina Software Holdings, LLC; 10. Red State LLC; 11. Influenceable, LLC; 12. Hexagon Partners LTD; and/or 13. Angel Protection Systems; c. The following entities associated with former President Donald J. Trump (the "Trump Entities"): 1. Save America; 2. Save America Joint Fundraising Committee; 3. Trump Make America Great Again Committee; 4. Make America Great Again PAC; and/or 5. Donald J. Trump for President, Inc.; d. The following entity registered to, owned, managed, or associated with Andrew Surabian (the "Surabian Entities"): 1. Belmont Strategies LLC; 2. Maja Ventures LLC; and/or 3. Surabian Realty, LLC; e. The following entities registered to, owned, managed, or associated with Gary Coby ("Coby Entities"): 1. Direct Persuasion, LLC; 2. Greenwood Consulting LLC; 3. Opn Sesame LLC; 4. OS Ventures I LLC; 5. OS Ventures II LLC; 6. Optimized Mobile Data LLC; 7. Realtime Media LLC; and/or 8. RTMUK Limited f. The following entity registered to, owned, managed, or associated with Simon Wardropper: 1. Justlikit Limited ("Justlikit") |
| GJ440 Gary Coby (12-27) subpoena GJ2022122297862 | 12/27/2022 | Gary Coby | Gary Coby; Former President Trump, Bradley Parscale, Alex Cannon, Jared Kushner, Sydney Powell, Jenna Ellis, Eric Hirschman, and/or Rudolph Giuliani; a. American Made Media Consultants, LLC ("AMMC"). b. The following entities associated with former President Donald J. Trump (the "Trump Entities"): a. Save America; b. Save America Joint Fundraising Committee; c. Trump Make America Great Again Committee; d. Make America Great Again PAC; and/or e. Donald J. Trump for President, Inc.; c. Gary Coby, and/or any of the following entities owned, managed, or associated with Gary Coby (the "Coby Entities"): a. Direct Persuasion LLC; b. Full Stack Text LLC; c. Greenwood Consulting LLC; d. Opn Sesame LLC; e. OS Ventures I LLC; f. OS Ventures II LLC; g. Optimized Mobile Data LLC; h. Realtime Media LLC; and/or i. RTMUK Limited. d. Brady Parscale, and/or any of the following entities owned, managed, or associated with Bradley Parscale (the "Parscale Entities"): a. Aurora Strategic Marketing LLC; b. Parscale Strategy; c. The American Greatness Fund; d. BCVM Services LLC; e. Campaign Nucleus, LLC; f. Conservative Campaign Technology LLC; g. HCHK Technologies; h. Red State LLC; i. Medina Software and Holdings, LLC; j. Influenceable, LLC; and/or k. Angel Protection Systems, LLC.; e. The following entities registered to, owned, managed, or associated with Andrew Surabian (the "Surabian Entities"): a. Belmont Strategies LLC; b. Maja Ventures LLC; and/or c. Surabian Realty, LLC.; f. The following entity registered to, owned, managed, or associated with Simon Wardropper: a. Justlikit Limited ("Justlikit"). |

Compiled by Senate Judiciary Committee Staff

| | | | |
|---|---|---|---|
| GJ441 Greenwood Consulting (12-27) subpoena GJ2022122297861 | 12/27/2022 | Greenwood Consulting, LLC | Greenwood Consulting, LLC; a. American Made Media Consultants, LLC ("AMMC"). b. The following entities registered, owned, managed, or associated with Bradley Parscale (the "Parscale Entities"): 1. Aurora Strategic Marketing LLC; 2. Parscale Strategy; 3. The American Greatness Fund; 4. BCVM Services LLC; 5. Dyspatchit Email and Text Services LLC; 6. Conservative Campaign Technology LLC; 7. Campaign Nucleus LLC; 8. HCHK Technologies; 9. Medina Software Holdings, LLC; 10. Red State LLC; 11. Influenceable, LLC; 12. Hexagon Partners LTD; and/or 13. Angel Protection Systems; c. The following entities associated with former President Donald J. Trump (the "Trump Entities"): 1. Save America; 2. Save America Joint Fundraising Committee; 3. Trump Make America Great Again Committee; 4. Make America Great Again PAC; and/or 5. Donald J. Trump for President, Inc.; d. The following entity registered to, owned, managed, or associated with Andrew Surabian (the "Surabian Entities"): 1. Belmont Strategies LLC; 2. Maja Ventures LLC; and/or 3. Surabian Realty, LLC; e. The following entities registered to, owned, managed, or associated with Gary Coby ("Coby Entities"): 1. Direct Persuasion, LLC; 2. Opn Sesame LLC; 3. OS Ventures I LLC; 4. OS Ventures II LLC; 5. Optimized Mobile Data LLC; 6. Realtime Media LLC; and/or 7. RTMUK Limited; f. The following entity registered to, owned, managed, or associated with Simon Wardropper: 1. Justlikit Limited ("Justlikit") |
| GJ442 Optimized Mobile Data (12-27) subpoena GJ2022122297859 | 12/27/2022 | Optimized Mobile Data, LLC | Optimized Mobile Data, LLC; a. American Made Media Consultants, LLC ("AMMC").; b. The following entities registered. owned, managed, or associated with Bradley Parscale (the "Parscale Entities"): 1. Aurora Strategic Marketing LLC; 2. Parscale Strategy; 3. The American Greatness Fund; 4. BCVM Services LLC; 5. Dyspatchit Email and Text Services LLC; 6. Conservative Campaign Technology LLC; 7. Campaign Nucleus LLC; 8. HCHK Technologies; 9. Medina Software Holdings, LLC; 10. Red State LLC; 11. Influenceable, LLC; 12. Hexagon Partners LTD; and/or 13. Angel Protection Systems; c. The following entities associated with former President Donald J. Trump (the "Trump Entities"): 1. Save America: 2. Save America Joint Fundraising Committee; 3. Trump Make America Great Again Committee; 1. Make America Great Again PAC; and/or 5. Donald J. Trump for President, Inc.; d. The following entity registered to, owned, managed, or associated with Andrew Surabian (the "Surabian Entities"): 1. Belmont Strategies LLC; 2. Maja Ventures LLC; and/or 3. Surabian Realty, LLC; e. The following entities registered to, owned, managed, or associated with Gary Coby ("Coby Entities"): 1. Full Stack Text LLC; 2. Direct Persuasion, LLC; 3. Greenwood Consulting LLC; 4. Opn Sesame LLC; 5. OS Ventures I, LLC; 6. OS Ventures II, LLC; 7. Realtime Media LLC; and/or 8. RTMUK Limited; f. The following entity registered to, owned, managed, or associated with Simon Wardropper: 1. Justlikit Limited ("Justlikit"). |
| GJ443 OS Ventures I LLC (12-27) subpoena GJ2022122197846 | 12/27/2022 | OS Ventures I, LLC | OS Ventures I, LLC; a. American Made Media Consultants, LLC ("AMMC"). b. The following entities registered, owned, managed, or associated with Bradley Parscale (the "Parscale Entities"): 1. Aurora Strategic Marketing LLC; 2. Parscale Strategy; 3. The American Greatness Fund; 4. BCVM Services LLC; 5. Dyspatchit Email and Text Services LLC; 6. Conservative Campaign Technology LLC; 7. Campaign Nucleus LLC; 8. HCHK Technologies; 9. Medina Software Holdings, LLC; 10. Red State LLC; 11. Influenceable, LLC; 12. Hexagon Partners LTD; and/or 13. Angel Protection Systems; c. The following entities associated with former President Donald J. Trump (the "Trump Entities"): 1. Save America; 2. Save America Joint Fundraising Committee; 3. Trump Make America Great Again Committee; 4. Make America Great Again PAC; and/or 5. Donald J. Trump for President, Inc.; d. The following entity registered to, owned, managed, or associated with Andrew Surabian (the "Surabian Entities"): 1. Belmont Strategies LLC; 2. Maja Ventures LLC; and/or 3. Surabian Realty, LLC; e. The following entities registered to, owned, managed, or associated with Gary Coby ("Coby Entities"): 1. Full Stack Text LLC; 2. Direct Persuasion, LLC; 3. Greenwood Consulting LLC; 4. Opn Sesame LLC; 5. OS Ventures I LLC; 6. OS Ventures II LLC; 7. Optimized Mobile Data LLC; 8. Realtime Media LLC; and/or 9. RTMUK Limited; f. The following entity registered to, owned, managed, or associated with Simon Wardropper: 1. Justlikit Limited ("Justlikit"). |
| GJ444 OS Ventures II (12-27) subpoena GJ2022122197845 | 12/27/2022 | OS Ventures II, LLC | OS Ventures II, LLC; a. American Made Media Consultants, LLC ("AMMC").; b. The following entities registered, owned, managed, or associated with Bradley Parscale (the "Parscale Entities"): 1. Aurora Strategic Marketing LLC; 2. Parscale Strategy; 3. The American Greatness Fund; 4. BCVM Services LLC; 5. Dyspatchit Email and Text Services LLC; 6. Conservative Campaign Technology LLC; 7. Campaign Nucleus LLC; 8. HCHK Technologies; 9. Medina Software Holdings, LLC; 10. Red State LLC; 11. Influenceable, LLC; 12. Hexagon Partners LTD; and/or 13. Angel Protection Systems; c. The following entities associated with former President Donald J. Trump (the "Trump Entities"): 1. Save America; 2. Save America Joint Fundraising Committee; 3. Trump Make America Great Again Committee; 4. Make America Great Again PAC; and/or 5. Donald J. Trump for President, Inc.; d. The following entity registered to, owned, managed, or associated with Andrew Surabian (the "Surabian Entities"): 1. Belmont Strategies LLC; 2. Maja Ventures LLC; and/or 3. Surabian Realty, LLC; e. The following entities registered to, owned, managed, or associated with Gary Coby ("Coby Entities"): 1. Full Stack Text LLC; 2. Direct Persuasion, LLC; 3. Greenwood Consulting LLC; 4. Opn Sesame LLC; 5. OS Ventures II LLC; 6. Optimized Mobile Data LLC; 7. Realtime Media LLC; and/or 8. RTMUK Limited; f. The following entity registered to, owned, managed, or associated with Simon Wardropper: 1. Justlikit Limited ("Justlikit"). |

Compiled by Senate Judiciary Committee Staff

| | | | |
|---|---|---|---|
| GJ445 Realtime Media LLC (12-27) subpoena GJ2022122197848 | 12/27/2022 | Realtime Media LLC | Realtime Media LLC; a. American Made Media Consultants, LLC ("AMMC"). b. The following entities registered, owned, managed, or associated with Bradley Parscale (the "Parscale Entities"): 1. Aurora Strategic Marketing LLC; 2. Parscale Strategy; 3. The American Greatness Fund; 4. BCVM Services LLC; 5. Dyspatchit Email and Text Services LLC; 6. Conservative Campaign Technology LLC; 7. Campaign Nucleus LLC; 8. HCHK Technologies; 9. Medina Software Holdings, LLC; 10. Red State LLC; 11. Influenceable, LLC; 12. Hexagon Partners LTD; and/or 13. Angel Protection Systems; c. The following entities associated with former President Donald J. Trump (the "Trump Entities"): 1. Save America; 2. Save America Joint Fundraising Committee; 3. Trump Make America Great Again Committee; 4. Make America Great Again PAC; and/or 5. Donald J. Trump for President, Inc.; d. The following entity registered to, owned, managed, or associated with Andrew Surabian (the "Surabian Entities"): 1. Belmont Strategies LLC; 2. Maja Ventures LLC; and/or 3. Surabian Realty, LLC; e. The following entities registered to, owned, managed, or associated with Gary Coby ("Coby Entities"): 1. Full Stack Text LLC; 2. Direct Persuasion, LLC; 3. Greenwood Consulting LLC; 4. Opn Sesame LLC; 5. OS Ventures I, LLC; 6. OS Ventures II, LLC; 7. Realtime Media LLC; and/or 8. RTMUK Limited; f. The following entity registered to, owned, managed, or associated with Simon Wardropper: 1. Justlikit Limited ("Justlikit"). |
| GJ446 RTMUK Limited LLC (12-27) subpoena GJ2022122197852 | 12/27/2022 | RTMUK Limited LLC | RTMUK Limited LLC; A. All agreements, draft or final, between RTMUK Limited LLC, and one or more of the following entities: a. American Made Media Consultants, LLC ("AMMC"). b. The following entities registered, owned, managed, or associated with Bradley Parscale (the "Parscale Entities"): 1. Aurora Strategic Marketing LLC; 2. Parscale Strategy; 3. The American Greatness Fund; 4. BCVM Services LLC; 5. Dyspatchit Email and Text Services LLC; 6. Conservative Campaign Technology LLC; 7. Campaign Nucleus LLC; 8. HCHK Technologies; 9. Medina Software Holdings, LLC; 10. Red State LLC; 11. Influenceable, LLC; 12. Hexagon Partners LTD; and/or 13. Angel Protection Systems; c. The following entities associated with former President Donald J. Trump (the "Trump Entities"): 1. Save America; 2. Save America Joint Fundraising Committee; 3. Trump Make America Great Again Committee; 4. Make America Great Again PAC; and/or 5. Donald J. Trump for President, Inc.; d The following entity registered to, owned, managed, or associated with Andrew Surabian (the "Surabian Entities"): 1. Belmont Strategies LLC; 2. Maja Ventures LLC; and/or 3. Surabian Realty, LLC; e. The following entities registered to, owned, managed, or associated with Gary Coby ("Coby Entities"): 1. Full Stack Text LLC; 2. Direct Persuasion, LLC; 3. Greenwood Consulting LLC; 4. Opn Sesame LLC; 5. OS Ventures I, LLC; 6. OS Ventures II, LLC; 7. Realtime Media LLC; and/or 8. Optimized Mobile Data LLC.; f. The following entity registered to, owned, managed, or associated with Simon Wardropper: 1. Justlikit Limited ("Justlikit"). |
| GJE0005 Red State Partners LLC GJ20230118-E0005 SERVICE | 1/18/2023 | Red State Partners LLC | Red State Partners LLC; Save America; Save America Joint Fundraising Committee; Trump Make America Great Again Committee; Make America Great Again PAC; and/or Donald J. Trump for President, Inc. |
| GJE0006 Pericles LLC GJ20230118-E0006 | 1/18/2023 | Pericles, LLC | Pericles, LLC; Save America; Save America Joint Fundraising Committee; Trump Make America Great Again Committee; Make America Great Again PAC; and/or Donald J. Trump for President, Inc. |
| GJE0060 Paychex GJ20230119-E0060 SERVICE | 1/19/2023 | Paychex Business Solutions, LLC | Campaign Nucleus, LLC; Bradley Parscale |
| GJE0061 ADP GJ20230119-E0061 SERVICE | 1/19/2023 | ADP TotalSoure, Inc. | Bradley Parscale; Parscale Strategy, LLC |
| GJE0062 Bank of America GJ20230119-E0062 SERVICE | 1/19/2023 | Bank of America | Pericles, LLC; Vince Haley; Ross Worthington; |
| GJE0067 Regions Bank GJ20230123-E0067 SERVICE | 1/23/2023 | Regions Bank | John M Philips Client Trust Account |
| GJE0068 Paychex GJ20230124-E0068 | 1/24/2023 | Paychex | Compass Professional Inc. and/or any customer associated with National Capital Bank account ; Conservative Partnership Institute Inc. and/or any customer associated with National Capital Bank account; Center for Renewing America Inc. and/or any customer associated with National Capital Bank account; Compass Legal Services Inc. and/or any customer associated with National Capital Bank account; America First Legal Foundation and/or any customer associated with National Capital Bank . |
| GJE0069 ADP GJ20230124-E0069 | 1/24/2023 | ADP | Elections, LLCand/or any customer associated with JPMorgan Chase bank account; Conservative Partnership Institute Inc. and/or any customer associated with National Capital Bank account; Centerfor Renewing America Inc. and/or any customer associated with National Capital Bank account; Compass Legal Services Inc. and/or any customer associated with National Capital Bank account; America First Legal Foundation and/or any customer associated with National Capital Bank account |
| GJE0087 ADP TotalSource GJ20230127-E0087 SERVICE | 1/27/2023 | ADP TotalSoure, Inc. | Conservative Partnership Institute Inc. and/or any customer associated with National Capital Bank account; Center for Renewing America Inc. and/or any customer associated with National Capital Bank account; Compass Legal Services Inc. and/orany customer associated with National Capital Bank account; America First Legal Foundation and/or any customer associated with National Capital Bankaccount |
| GJE0089 Republic Bank GJ20230131-E0089 | 1/31/2023 | Republic Bank | Nicholas Luna; CIC VENTURES LLC |

Compiled by Senate Judiciary Committee Staff

| | | | |
|---|---|---|---|
| GJE0090 Wells Fargo GJ20230131-E0090 SERVICE | 1/31/2023 | Wells Fargo Bauk, N.A | Authony Dolan; TVR. LLC |
| GJE0092 Chain Bridge Bank DJT MAGA GJ20230201-E0092 | 2/1/2023 | Chain Bridge Bank | Donald J Trump for President Inc./Make America Great Again (MAGA) PAC |
| GJE0093 Chain Bridge Bank TMAGAC GJ20230201-E0093 | 2/1/2023 | Chain Bridge Bank | Trump Make America Great Again Committee (TMAGAC) - Contribution Refund & Rev; Trump Make America Great Again Committee (TMAGAC) - OPR; Trump Make America Great Again Committee (TMAGAC) – Vendor Refunds, Aegis Rev, Conv Rev, Merkle Revenue, DJTFP Holding, Stripe Revenue; Trump Make America Great Again Committee (TMAGAC) – Stripe; RNC; |
| GJE0094 Chain Bridge Bank Save America GJ20230201-E0094 | 2/1/2023 | Chain Bridge Bank | Save America; Save America Joint Fundraising Committee |
| GJE0095 Chain Bridge Bank RNC GJ20230201-E0095 | 2/1/2023 | Chain Bridge Bank | Republican National Committee: RNC Contribution Account; RNC Recount; RNC OPR |
| GJE0096 Stripe Inc GJ20230201-E0096 | 2/1/2023 | Stripe, Inc. | Trump Make America Great Again Committee (TMAGAC) – Stripe Rev |
| GJE0097 Bank of America GJ20230201-E0097 | 2/1/2023 | Bank of America | Gabriel Strategies LLC; Robert Gabriel |
| GJE0098 Cameron Seward GJ20230201-E0098 | 2/1/2023 | Cameron Seward | Cameron Seward |
| GJE0099 Patrick Corrigan GJ20230201-E0099 | 2/1/2023 | Patrick Corrigan | Patrick Corrigan |
| GJE0100 Ed Corrigan GJ20230201-E0100 | 2/1/2023 | Ed Corrigan | Ed Corrigan |
| GJE0066 JP Morgan Chase GJ20230123-E0066 | 2/7/2023 | JP Morgan Chase | Elections, LLC; Justin Clark; Stefan Passantino |
| GJE0109 WinRed final subpoena GJ20230207-E0109 | 2/7/2023 | WinRed | Trump Make America Great Again Committee (TMAGAC); Save America; Save America Joint Fundraising Committee |
| GJE0110 Silicon Valley Bank GJ20230208-E0110 | 2/8/2023 | Silicon Valley Bank | Gary Coby; Account Number:; Account Number:; Account Number: |
| GJE0111 Morgau Stanley GJ20230208-E0111 | 2/8/2023 | Morgan Stanley | Gary Coby; Direct Persuasion, LLC; Opu Sesame, LLC |
| GJE0112 Fidelity NFS GJ20230208-E0112 | 2/8/2023 | Fidelity Investments/National Financial Services LLC | Gary Coby; Direct Persuasion, LLC; Opn Sesame, LLC |
| GJE0113 Bill.com GJ20230208-E0113 | 2/8/2023 | Bill.com, LLC | Gary Coby; Direct Persuasion, LLC; Opn Sesame, LLC |
| GJE0119 Save America JFC GJ20230210-E0119 | 2/10/2023 | Save America Joint Fundraising Committee | Save America Joint Fundraising Committee; The Oath Keepers; The Proud Boys; 1st Amendment Praetorian; Brandon Akerill; Joseph Biggs; Charles Bowman; Thomas Caldwell; Donovan Crowell; Joseph Hackett; Kenneth Harrelson; Joshua James; Robert Patrick Lewis; Connie Meggs; Kelly Meggs; Roberto Minuta; David Moerschel; Ethan Nordean; Dominic Pezzola; Ivan Raiklin; Zachary Rehl; Elmer Stewart Rhodes III; Kellye SoRelle; Rusell Taylor; Henry "Enrique" Tarrio a/k/a Enrique Tarrio; Brian Ulrich; Edward Vallejo; Jessica Watkins |
| GJE0120 Save America GJ20230210-E0120 | 2/10/2023 | Save America | Save America; The Oath Keepers; The Proud Boys; 1st Amendment Praetorian; Brandon Akerill; Joseph Biggs; Charles Bowman; Thomas Caldwell; Donovan Crowell; Joseph Hackett; Kenneth Harrelson; Joshua James; Robert Patrick Lewis; Connie Meggs; Kelly Meggs; Roberto Minuta; David Moerschel; Ethan Nordean; Dominic Pezzola; Ivan Raiklin; Zachary Rehl; Elmer Stewart Rhodes III; Kellye SoRelle; Rusell Taylor; Henry "Enrique" Tarrio a/k/a Enrique Tarrio; Brian Ulrich; Edward Vallejo; Jessica Watkins |
| GJE0121 MAGA PAC GJ20230210-E0121 | 2/10/2023 | Make America Great Again PAC | Make America Great Again PAC; The Oath Keepers; The Proud Boys; 1st Amendment Praetorian; Braadon Akerill; Joseph Biggs; Charles Bowman; Thomas Caldwell; Donovan Crowell; Joseph Hackett; Kenneth Harrelson; Joshua James; Robert Patrick Lewis; Connie Meggs; Kelly Meggs; Roberto Minuta; David Moerschel; Ethan Nordeau; Dominic Pezzola; Ivan Raiklin; Zachary Rehl; Elmer Stewart Rhodes III; Kellye SoRelle; Rusell Taylor; Henry "Enrique" Tarrio a/k/a Enrique Tarrio; Brian Ulrich; Edward Vallejo; Jessica Watkins |

Compiled by Senate Judiciary Committee Staff

| | | | |
|---|---|---|---|
| GJE0122 TMAGAC GJ20230210-E0122 | 2/10/2023 | Trump Make America Great Again Committee | Trump Make America Great Again Committee; The Oath Keepers; The Proud Boys; 1st Amendment Praetorian; Brandon Akerill; Joseph Biggs; Charles Bowman; Thomas Caldwell; Donovan Crowell; Joseph Hackett; Kenneth Harrelson; Joshua James; Robert Patrick Lewis; Connie Meggs; Kelly Meggs; Roberto Minuta; David Moerschel; Ethan Nordean; Dominic Pezzola; Ivan Raiklin; Zachary Rehl; Elmer Stewart Rhodes III; Kellye SoRelle; Rusell Taylor; Henry "Enrique" Tarrio a/k/a Enrique Tarrio; Brian Ulrich; Edward Vallejo; Jessica Watkins |
| GJE0123 Ed Corrigan GJ20230210-E0123 | 2/10/2023 | Ed Corrigan | Ed Corrigan |
| GJE0124 Cameron Seward GJ20230210-E0124 | 2/10/2023 | Cameron Seward | Cameron Seward |
| GJE0130 Truist Financial GJ20230214-E0130 | 2/15/2023 | Truist Financial (SunTrust) | Justin Clark; Stefan Passantino; Known Account: # |
| GJE0131 Navy Federal GJ20230214-E0131 | 2/15/2023 | Navy Federal Credit Union | Justin Clark; Stefan Passantino; Known Account: # |
| GJE0132 Gabriel Strategies GJ20230214-E0132 | 2/15/2023 | Gabriel Strategies LLC | Gabriel Strategies LLC; Save America; Save America Joint Fundraising Committee;Trump Make America Great Again Committee; Make America Great Again PAC; and/or Donald J. Trump for President, Inc. |
| GJE0133 Robert Gabriel GJ20230214-E0133 | 2/15/2023 | Robert Gabriel | Robert Gabriel: Arizona: Nancy Cottle, Loraine Pellegrino, Tyler Bowyer, Jake Hoffman, Anthony Kern, James Lamon, Robert Montgomery, Samuel Moorhead, Greg Safsten, Kelli Ward, Michael Ward, Karen Fann, or Thomas Lane; b. Georgia: Joseph Brannan, James "Ken" Carroll, Vikki Townsend Consiglio, Carolyn Hall Fisher, Burt Jones, Gloria Kay Godwin, David G. Hanna, Mark W. Hennessy, Mark Amick, John Downey, Cathleen Alston Latham, Daryl Moody, Brad Carver, David Shafer, Shawn Still, C.B. Yadav, John A. Isakson, Patrick Gartland, CJ Pearson, Susan Holmes, or Robert Sinners; c. Michigan: Kathleen Berden, Rose Rook, Mayra Rodriguez, Hank Choate, Meshawn Maddock, Matt Maddock, Mari-Ann Henry, John Haggard, Clifford Frost, Kent Vanderwood, Stanley Grot, Marian Sheridan, Timothy King, James Renner, Michele Lundgren, Amy Facchinello, Ken Thompson, Terry Lynn Land, Gerald Wall, or Shawn Flynn; d. New Mexico: Jewll Powdrell, Deborah W. Maestas, Lupe Garcia, Rosie Tripp, Anissa Ford-Tinnin, Harvey Yates, or Steve Pearce; e. Nevada: Michael J. McDonald, James DeGraffenreid, Durward James Hindle III, Jesse Law, Shawn Meehan, or Eileen Rice; f. Pennsylvania: Bill Bachenberg, Lou Barletta, Tom Carroll, Ted Christian, Chuck Coccodrilli, Bernadette Comfort, Sam DeMarco III, Marcela Diaz-Myers, Christie DiEsposti, Josephine Ferro, Charlie Gerow, Kevin Harley, Leah Hoopes, Ash Khare, Andre McCoy, Lisa Patton, Pat Poprik, Andy Reilly, Suk Smith, Calvin Tucker, Robert Asher, Robert Gleason, Thomas Marino, Lance Stauge, Lawrence Tabas, Christine Torretti, or Carolyn Welsh; g. Wisconsin: Andrew Hitt, Kelly Ruh, Carol Brunner, Edward Scott Grabins, Bill Feehan, Robert F. Spindell, Jr., Kathy Kiernen, Darryl Carlson, Pam Travis, Mary Buestrin, or Tom Schreibel; Any member, employee, or agent of the United States Department of Justice ("DOJ"), or any component, branch, litigating unit, or office of DOJ. Bernard Kerik; Mike Roman; James Troupis; Jenna Ellis; Joe DiGenova; John Eastman; Kenneth Chesebro; Rudy Giulian; Sidney Powell; Victoria Toensing; Cleta Mitchell; Bruce Marks; Boris Epshteyn; Justin Clark; Matt MorganJoshua Findlay; Dominion Voting Systems Corp., Smartmatic, Smartmatic USA, the ownership or control of any such company or company's parent, subsidiary, or affiliate, any executive of any such company, |
| GJE0142 JP Morgan Chase GJ20230221-E0142 | 2/21/2023 | JP Morgan Chase | Nicholas Luna |
| GJE0143 USAA GJ20230221-E0143 | 2/21/2023 | USAA Federal Savings Bank | Sean Dollman |
| GJE0154 Patrick Corrigan GJ20230223-E0154 | 2/23/2023 | Patrick Corrigan | Patrick Corrigan |
| GJE0155 Wesley Denton GJ20230223-E0155 | 2/23/2023 | Wesley Denton | Wesley Denton |
| GJE0150 Iterable GJ20230222-E0150 | 3/1/2023 | Iterable, Inc. | Iterable, Inc.; XX.donaldtrump.XX; XX@victory.trump.XX; XX@theamericanvoter.XX; XX@mail.secureconservative.XX; XX@ourpresident45.XX; Trump Make America Great Again Committee; The Republican National Committee; Donald J. Trump for President; DataPier; Alex Cannon; Sean Dollman; Darren Centinello |

Compiled by Senate Judiciary Committee Staff

| | | | |
|---|---|---|---|
| GJE0161 American Express GJ20230302-E0161 | 3/2/2023 | American Express/Datamark | Jeffrey Clark; John Eastman; Rudy Giuliani |
| GJE0162 Bank of America GJ20230302-E0162 | 3/2/2023 | Bank of America, N.A. | Jeffrey Clark; John Eastman; Rudy Giuliani |
| GJE0163 Barclays GJ20230302-E0163 | 3/2/2023 | Barclays Bank of Delaware | Jeffrey Clark; John Eastman; Rudy Giuliani |
| GJE0164 Citibank GJ20230302-E0164 | 3/2/2023 | Citibank, N.A. | Jeffrey Clark; John Eastman; Rudy Giuliani |
| GJE0165 Discover GJ20230302-E0165 | 3/2/2023 | Discover Financial Services | Jeffrey Clark; John Eastman; Rudy Giuliani |
| GJE0166 Elan GJ20230302 E0166 | 3/2/2023 | Elan Financial Services | Jeffrey Clark; John Eastman; Rudy Giuliani |
| GJE0167 JP Morgan Chase GJ20230302-E0167 | 3/2/2023 | JP Morgan Chase | Jeffrey Clark; John Eastman; Rudy Giuliani |
| GJE0168 PNC GJ20230302-E0168 | 3/2/2023 | PNC Bank | Jeffrey Clark; John Eastman; Rudy Giuliani |
| GJE0169 TIAA GJ20230302-E0169 | 3/2/2023 | TIAA Bank | Jeffrey Clark; John Eastman; Rudy Giuliani |
| GJE0170 USAA GJ20230302-E0170 | 3/2/2023 | USAA Federal Savings Bank | Jeffrey Clark; John Eastman; Rudy Giuliani |
| GJE0187 The McEntee Group GJ20230306-E0187 | 3/6/2023 | The McEntee Group | The McEntee Group |
| GJE0188 Larry Weitzner GJ20230307-E0188 | 3/7/2023 | Larry Weitzner | Larry Weitzner; The Republican National Committee; Save America; Save America Joint Fundraising Committee; Trump Make America Great Again Committee; Make America Great Again PAC; Donald J. Trump for President. Inc.; Jason Miller;Jared Kushner, and/or Donald J. Trump; Carlos Cruz, and/or any other person that worked for or with Jamestown Associates; Benjamin Angle; Gary Coby; Alex Cannon; Stewart Crossland; Boris Ephystein; James Fitzpatrick; Newt Gingrich; Rudy Giuliani; Ken Kurson; Jared Kushner; Ronna McDaniel; John McLaughlin; Mark Meadows; Molly Michael; Jason Miller; Tim Murtaugh; Zach Parkinson; Michael Roman; William Stepien; Evan Tracey; Donald J. Trump; Harris Sikes Media, or any employee, agent, contractor, or representative of Harris Sikes Media; The Republican National Committee, or any employee, agent, contractor, or representative of the Republican National Committee; Donald J. Trump for President, Inc.; Save America; Save America Joint Fundraising Committee; Make America Great Again PAC; and/or Trump Make America Great Again Committee, or any employee, agent, contractor, or representative of any of those entities; Any media buyer or representative or agent thereof; and/or Any media outlet or representative or agent of any media outlet, including, but not limited to CBS; RFD TV; Fox News; Fox Business News; OANN, Newsmax, and/or Sinclair. |
| GJE0189 Jamestown Associates GJ20230307-E0189 | 3/7/2023 | Jamestown Associates | Jamestown Associates; The Republican National Committee; Save America; Save America Joint Fundraising Committee; Trump Make America Great Again Committee; Make America Great Again PAC; Donald J. Trump for President, Inc.; Jason Miller:Jared Kushner, and/or Donald J. Trump; Benjamin Angle; Gary Coby; Alex Cannon; Stewart Crossland; Boris Ephystein; James Fitzpatrick; Newt Gingrich; Rudy Giuliani; Ken Kurson; Jared Kushner; Ronna McDaniel; John McLaughlin; Mark Meadows; Molly Michael; Jason Miller; Tim Murtaugh; Zach Parkinson; Michael Roman; William Stepien; Evan Tracey; Donald J. Trump; Harris Sikes Media, or any employee, agent, contractor, or representative of Harris Sikes Media; The Republican National Committee, or any employee, agent, contractor, or representative of the Republican National Committee; Donald J. Trump for President, Inc.; Save America; Save America Joint Fundraising Committee; Make America Great Again PAC; and/or Trump Make America Great Again Committee, or any employee, agent, contractor, or representative of any of those entities; Any media buyer or representative or agent thereof; and/or Any media outlet or representative or agent of any media outlet, including, but not limited to CBS; RFD TV; Fox News; Fox Business News; OANN, Newsmax, and/or Sinclair. |
| GJE0190 Iberia GJ20230307-E0190 | 3/7/2023 | Iberia Bank | Bradley Parscale; Candice Parscale |
| GJE0193 Bank of America GJ20230307-E0193 | 3/8/2023 | Bank of America | DirectSnd LLC |
| GJE0194 Citizens Bank GJ20230307-E0194 | 3/8/2023 | Citizens Bank, N.A. | Simpatico Software Systems, Inc |
| GJE0195 PNC Bank GJ20230307-E0195 | 3/8/2023 | PNC Bank | Berkeley Research Group, LLC; East Bay Dispute & Advisory, LLC; Known Acct: # |

Compiled by Senate Judiciary Committee Staff

| | | | |
|---|---|---|---|
| GJE0201 Bay State Savings Bank GJ20230309-E0201 | 3/9/2023 | Bay State Savings Bank | Andrew Surabian; Account Number: |
| GJE0217 FP1 Strategies subpoena GJ20230314-E0217 | 3/15/2023 | FP1 Strategies | FP1 Strategies; the Republican National Committee, The Trump Make America Great Again PAC, Donald J. Trump for President Inc., Save America and/or the Save America Joint Fundraising Committee, or their agents, contractors, and/or representatives; FP1, any of its employees, agents, and/or contractors (including, but not limited to Chris Georgia), and anyone affiliated, directly or indirectly, with any of the Entities (including but not limited to Austin Boedigheimer, Kevin Zambrano, Gary Coby, Jared Kushner, Sean Dollman, and/or Alex Cannon |
| GJE0220 Alex Murglin GJ20230315-E0220 | 3/15/2023 | Alex Murglin | Alex Murglin; the Republican National Committee, Donald J. Trump for President, Inc. ("Trump Campaign"), the Trump Make American Great Again Committee, the Make America Great Again PAC, Save America, and/or Save American Joint Fundraising Committee; Trello; Salesforce, FP1 Strategies; WinRed, Harris Sikes Media; Opn Sesame; and/or Direct Persuasion; Benjamin Angle: Rudy Giuliani: Jason Miller: Andrew Surabian: Donald Trump. Jr.: Eric Trump: Lara Trump: Any individual who was employed by the Republican National Committee between November 1. 2020 and January 20, 2021, including but not limited to, Michael Ahrens; Hanna Allred; Joe Ascioti; Jeff Aubin; Austin Bodeigheimer; Alex Blinkoff; Cassie Docksey; Karla Howard; Ethan Katz; Jenna Kirsch; Ronna McDaniel; Ashley Grace Novak; Michael Reed; Justin Reimer; Julia Trent; Richard Walters; and/or Kevin Zambrano; Any employee, contractor, or agent of Donald J. Trump for President, Inc., including but not limited to Alex Cannon; Darren Centinello; Justin Clark; Dan Cleary; Gary Coby; Sean Dollman; Jacki Kotkiewicz; Jared Kushner; Tim Murtaugh; Jason Miller; Zachary Parkinson; Bradley Parscale; William Stepien; Andrew Surabian; Matt Van Hyfte; and/or Matt Wolking; Any individual who had an official or unofficial role in the White House between November 1, 2020 and January 20, 2021, including but not limited to Jared Kushner; Any employee, contractor, or agent of Make America Great Again PAC, Trump Make America Great Again Committee; Save America and/or Save America JFC; and/or Any employee, contractor, or agent of Salesforce, FP1 Strategies; WinRed, Harris Sikes Media, Opn Sesame; and/or Direct Persuasion. |
| GJE0222 Kevin Zambrano GJ20230315-E0222 | 3/15/2023 | Kevin Zambrano | Kevin Zambrano; the Republican National Committee, Donald J. Trump for President, Inc. ("Trump Campaign"), the Trump Make American Great Again Committee, the Make America Great Again PAC, Save America, and/or Save American Joint Fundraising Committee; , Trello; Salesforce, FP1 Strategies; WinRed, Harris Sikes Media; Opn Sesame; and/or Direct Persuasion; Benjamin Angle; Rudy Giuliani; Jason Miller; Andrew Surabian; Donald Trump, Jr.; Eric Trump; Lara Trump; Any individual who was employed by the Republican National Committee between November 1, 2020 and January 20, 2021, including but not limited to, Michael Ahrens; Hanna Allred; Joe Ascioti; Jeff Aubin; Austin Bodeigheimer; Alex Blinkoff; Cassie Docksey; Karla Howard; Ethan Katz; Jenna Kirsch; Ronna McDaniel; Alex Murglin; Ashley Grace Novak; Michael Reed; Justin Reimer; Julia Trent; and/or Richard Walters; Any employee, contractor, or agent of Donald J. Trump for President, Inc., including but not limited to Alex Cannon; Darren Centinello; Justin Clark; Dan Cleary; Gary Coby; Sean Dollman; Jacki Kotkiewicz; Jared Kushner; Tim Murtaugh; Jason Miller; Zachary Parkinson; Bradley Parscale; William Stepien; Andrew Surabian; Matt Van Hyfte; and/or Matt Wolking; Any individual who had an official or unofficial role in the White House between November 1, 2020 and January 20, 2021, including but not limited to Jared Kushner; Any employee, contractor, or agent of Make America Great Again PAC, Trump Make America Great Again Committee; Save America and/or Save America JFC; and/or Any employee, contractor, or agent of Salesforce, FP1 Strategies; WinRed, Harris Sikes Media, Opn Sesame; and/or Direct Persuasion. |
| GJE0223 Michael Ahrens GJ20230315-E0223 | 3/15/2023 | Michael Ahrens | Michael Ahrens; the Republican National Committee, Donald J. Trump for President, Inc. ("Trump Campaign"), the Trump Make American Great Again Committee, the Make America Great Again PAC. Save America. and/or Save American Joint Fundraising Committee; Trello; Salesforce, FP1 Strategies; WinRed. Harris Sikes Media; Opn Sesame; and/or Direct Persuasion; Benjamin Angle; Rudy Giuliani; Jason Miller; Andrew Surabian; Donald Trump, Jr.; Eric Trump; Lara Trump; Any individual who was employed by the Republican National Committee between November 1, 2020 and January 20, 2021, including but not limited to, Hanna Allred; Joe Ascioti; Jeff Aubin; Austin Bodeigheimer; Alex Blinkoff; Cassie Docksey; Karla Howard; Ethan Katz; Jenna Kirsch; Ronna McDaniel; Alex Murglin; Ashley Grace Novak; Michael Reed; Justin Reimer. Julia Trent; Richard Walters and/or Kevin Zambrano; Any employee, contractor, or agent of Donald J. Trump for President, Inc., including but not limited to Alex Cannon; Darren Centinello; Justin Clark; Dan Cleary; Gary Coby; Sean Dollman; Jacki Kotkiewicz; Jared Kushner; Tim Murtaugh; Jason Miller; Zachary Parkinson; Bradley Parscale; William Stepien; Andrew Surabian; Matt Van Hyfte; and/or Matt Wolking; Any individual who had an official or unofficial role in the White House between November 1, 2020 and January 20, 2021, including but not limited to Jared Kushner; Any employee, contractor, or agent of Make America Great Again PAC, Trump Make America Great Again Committee; Save America and/or Save America JFC; and/or Any employee, contractor, or agent of Salesforce, FP1 Strategies; WinRed, Harris Sikes Media, Opn Sesame; and/or Direct Persuasion. |

Compiled by Senate Judiciary Committee Staff

| | | | |
|---|---|---|---|
| GJE0224 Hanna Allred GJ20230315-E0224 | 3/15/2023 | Hanna Allred | Hanna Allred; the Republican National Committee, Donald J. Trump for President, Inc. ("Trump Campaign"), the Trump Make American Great Again Committee, the Make America Great Again PAC, Save America, and/or Save American Joint Fundraising Committee; Trello; Salesforce, FP1 Strategies; WinRed, Harris Sikes Media; Opn Sesame; and/or Direct Persuasion; Benjamin Angle; Rudy Giuliani; Jason Miller; Andrew Surabian; Donald Trump, Jr.; Eric Trump; Lara Trump; Any individual who was employed by the Republican National Committee between November 1, 2020 and January 20, 2021, including but not limited to, Michael Ahrens; Joe Ascioti; Jeff Aubin; Austin Bodeigheimer; Alex Blinkoff; Cassie Docksey; Karla Howard; Ethan Katz; Jenna Kirsch; Ronna McDaniel; Alex Murglin; Ashley Grace Novak; Michael Reed; Justin Reimer; Julia Trent; Richard Walters; and/or Kevin Zambrano; Any employee, contractor, or agent of Donald J. Trump for President, Inc., including but not limited to Alex Cannon; Darren Centinello; Justin Clark; Dan Cleary; Gary Coby; Sean Dollman; Jacki Kotkiewicz; Jared Kushner; Tim Murtaugh; Jason Miller; Zachary Parkinson; Bradley Parscale; William Stepien; Andrew Surabian; Matt Van Hyfte; and/or Matt Wolking; Any individual who had an official or unofficial role in the White House between November 1, 2020 and January 20, 2021, including but not limited to Jared Kushner; Any employee, contractor, or agent of Make America Great Again PAC, Trump Make America Great Again Committee; Save America and/or Save America JFC; and/or Any employee, contractor, or agent of Salesforce, FP1 Strategies; WinRed, Harris Sikes Media, Opn Sesame; and/or Direct Persuasion. |
| GJE0225 Austin Boedigheimer GJ20230315-E0225 | 3/15/2023 | Austin Boedigheimer | Austin Boedigheimer; the Republican National Committee, Donald J. Trump for President, Inc. ("Trump Campaign"), the Trump Make American Great Again Committee, the Make America Great Again PAC, Save America, and/or Save American Joint Fundraising Committee; Trello; Salesforce, FP1 Strategies; WinRed. Harris Sikes Media; Opn Sesame; and/or Direct Persuasion; Benjamin Angle; Rudy Giuliani; Jason Miller; Andrew Surabian; Donald Trump, Jr.; Eric Trump; Lara Trump; Any individual who was employed by the Republican National Committee between November 1, 2020 and January 20, 2021, including but not limited to, Michael Ahrens; Joe Ascioti; Jeff Aubin; Austin Bodeigheimer; Alex Blinkoff; Cassie Docksey; Karla Howard; Ethan Katz; Jenna Kirsch; Ronna McDaniel; Alex Murglin; Ashley Grace Novak; Michael Reed; Justin Reimer; Julia Trent; Richard Walters; and/or Kevin Zambrano; Any employee, contractor, or agent of Donald J. Trump for President, Inc., including but not limited to Alex Cannon; Darren Centinello; Justin Clark; Dan Cleary; Gary Coby; Sean Dollman; Jacki Kotkiewicz; Jared Kushner; Tim Murtaugh; Jason Miller; Zachary Parkinson; Bradley Parscale; William Stepien; Andrew Surabian; Matt Van Hyfte; and/or Matt Wolking; Any individual who had an official or unofficial role in the White House between November 1, 2020 and January 20, 2021, including but not limited to Jared Kushner; Any employee, contractor, or agent of Make America Great Again PAC, Trump Make America Great Again Committee; Save America and/or Save AmericaJFC; and/or Any employee, contractor, or agent of Salesforce, FP1 Strategies; WinRed, Harris Sikes Media, Opn Sesame; and/or Direct Persuasion. |
| GJE0226 Cassie Docksey GJ20230315-E0226 | 3/15/2023 | Cassie Docksey | Cassie Docksey; the Republican National Committee, Donald J. Trump for President, Inc. ("Trump Campaign"), the Trump Make American Great Again Committee, the Make America Great Again PAC, Save America, and/or Save American Joint Fundraising Committee; Trello; Salesforce, FP1 Strategies; WinRed, Harris Sikes Media; Opn Sesame; and/or Direct Persuasion; Benjamin Angle; Rudy Giuliani; Jason Miller; Andrew Surabian; Donald Trump, Jr.; Eric Trump; Lara Trump; Any individual who was employed by the Republican National Committee between November 1, 2020 and January 20, 2021, including but not limited to, Michael Ahrens; Joe Ascioti; Jeff Aubin; Austin Bodeigheimer; Alex Blinkoff; Cassie Docksey; Karla Howard; Ethan Katz; Jenna Kirsch; Ronna McDaniel; Alex Murglin; Ashley Grace Novak; Michael Reed; Justin Reimer; Julia Trent; Richard Walters; and/or Kevin Zambrano; Any employee, contractor, or agent of Donald J. Trump for President, Inc., including but not limited to Alex Cannon; Darren Centinello; Justin Clark; Dan Cleary; Gary Coby; Sean Dollman; Jacki Kotkiewicz; Jared Kushner; Tim Murtaugh; Jason Miller; Zachary Parkinson; Bradley Parscale; William Stepien; Andrew Surabian; Matt Van Hyfte; and/or Matt Wolking; Any individual who had an official or unofficial role in the White House between November 1, 2020 and January 20, 2021, including but not limited to Jared Kushner; Any employee, contractor, or agent of Make America Great Again PAC, Trump Make America Great Again Committee; Save America and/or Save America JFC; and/or Any employee, contractor, or agent of Salesforce, FP1 Strategies; WinRed, Harris Sikes Media, Opn Sesame; and/or Direct Persuasion. |
| GJE0258 Red Spark Strategy (mkv) subpoena GJ20230314-E0219 | 3/15/2023 | Red Spark Strategy | Red Spark Strategy; Save America; Save America Joint Fundraising Committee; Trump Make America Great Again Committee; Make America Great Again PAC; and/or Donald J. Trump for President, Inc. |
| GJE0218 Christopher Georgia GJ20230314-E0218 | 3/17/2023 | Christopher Georgia | Christopher Georgia; Republican National Committee, The Trump Make America Great Again PAC, Donald J. Trump for President Inc., Save America and/or the Save America Joint Fundraising Committee, or their agents, contractors, and/or representatives; FP1, any of its employees, agents, and/or contractors (including, but not limited to Chris Georgia), and anyone affiliated, directly or indirectly, with any of the Entities (including but not limited to Austin Boedigheimer, Kevin Zambrano, Gary Coby, Jared Kushner, Sean Dollman, and/or Alex Cannon |
| GJE0227 Atlassian GJ20230316-E0227 | 3/20/2023 | Atlassian Inc. | The Republican National Committee; Trump Make America Great Again Committee; The Republican National Committee; Donald J. Trump for President; Accounts associated with the domain @gop.com, including accounts with users associated with<br>the following email addresses:<br>a. XX@gop.com<br>b. XX@gop.com<br>c. XX@gop.com<br>d. XX@gop.com<br>e. XX@gop.com |

Compiled by Senate Judiciary Committee Staff

| | | | |
|---|---|---|---|
| GJE0232 Alex Blinkoff GJ20230317-E0232 | 3/20/2023 | Alex Blinkoff | Alex Blinkoff; the Republican National Committee, Donald J. Trump for President, Inc. ("Trump Campaign"), the Trump Make American Great Again Committee, the Make America Great Again PAC, Save America, and/or Save American Joint Fundraising Committee; Trello; Salesforce, FP1 Strategies; WinRed, Harris Sikes Media; Opn Sesame; and/or Direct Persuasion; Benjamin Angle; Rudy Giuliani; Jason Miller; Andrew Surabian; Donald Trump, Jr.; Eric Trump; Lara Trump; Any individual who was employed by the Republicau National Committee between November 1, 2020 and January 20, 2021, including but not limited to, Hanna Allred; Joe Ascioti; Jeff Aubin; Austin Bodeigheimer; Cassie Docksey; Karla Howard; Ethan Katz; Jenna Kirsch; Ronna McDaniel; Alex Murglin; Ashley Grace Novak; Michael Reed; Justin Reimer; Julia Trent; Richard Walters and/or Kevin Zambrano; Any employee, contractor, or agent of Donald J. Trump for President, Inc., including but not limited to Alex Cannon; Darren Centinello; Justin Clark; Dan Cleary; Gary Coby; Sean Dollman; Jacki Kotkiewicz; Jared Kushner; Tim Murtaugh; Jason Miller; Zachary Parkinson; Bmdley Parscale; William Stepien; Andrew Surabian; Matt Van Hyfte; and/or Matt Wolking; Any individual who had an official or unofficial role in the White House between November 1, 2020 and January 20, 2021, including but not limited to Jared Kuslmer; Any employee, contractor, or agent of Make America Great Again PAC, Trump Make America Great Again Committee; Save America and/or Save America JFC; and/or Any employee, contractor, or agent of Salesforce, FP1 Strategies; WinRed, Harris Sikes Media, Opn Sesame; and/or Direct Persuasion. |
| GJE0235 Karla Howard GJ20230317-E0235 | 3/20/2023 | Karla Howard | Karla Howard; Benjamin Angle; Rudy Giuliani; Jason Miller; Andrew Surabian; Donald Trump, Jr.; Eric Trump; Lara Trump; Any individual who was employed by the Republican National Committee between November 1, 2020 and January 20, 2021, including but not limited to, Hanna Allred; Joe Ascioti; Jeff Aubin; Austin Bodeigheimer; Cassie Docksey; Karla Howard; Ethan Katz; Jerma Kirsch; Ronna McDaniel; Alex Murglin; Ashley Grace Novak; Michael Reed; Justin Reimer; Julia Trent; Richard Walters and/or Kevin Zambrano; Any employee, contractor, or agent of Donald J. Trump for President, Inc., including but not limited to Alex Cannon; Darreu Centinello; Justin Clark; Dan Cleary; Gary Coby; Sean Dollman; Jacki Kotkiewicz; Jared Kushner; Tim Murtaugh; Jason Miller; Zachary Parkinson; Bmdley Parscale; William Stepien; Andrew Surabian; Matt Van Hyfte; and/or Matt Wolking; Any individual who had an official orunofficial role in the White House between November 1, 2020 and January 20, 2021, including but not limited to Jared Kushner; Any employee, contractor, or agent of Make America Great Again PAC, Trump Make America Great Again Committee; Save America and/or Save America JFC; and/or Any employee, contractor, or agent of Salesforce, FP1 Strategies; WinRed, Harris Sikes Media, Opn Sesame; and/or Direct Persuasion |
| GJE0236 Ashley Grace Novak GJ20230317-E0236 | 3/20/2023 | Ashley Grace Novak | Ashley Grace Novak; Benjamin Angle; Rudy Giuliani; Jason Miller; Andrew Surabian; Donald Trump, Jr.; Eric Trump; Lara Trump; Any iudividual who was employed by the Republican National Committee between November 1, 2020 and January 20, 2021, including but not limited to, Hanna Allred; Joe Ascioti; Jeff Aubin; Austin Bodeigheimer; Cassie Docksey; Karla Howard: Ethan Katz; Jenna Kirsch; Ronna McDaniel; Alex Murglin; Ashley Grace Novak; Michael Reed; Justin Reimer; Julia Trent; Richard Walters and/or Kevin Zambrano; Any employee, contractor, or agent of Donald J. Trump for President, Inc., including but not limited to Alex Cannon; Darren Centinello; Justin Clark; Dau Cleary; Gary Coby; Sean Dollman; Jacki Kotkiewicz; Jared Kushner; Tim Murtaugh; Jason Miller; Zachary Parkinson; Bradley Parscale; William Stepien; Andrew Surabian; Matt Van Hyfte; and/or Matt Wolking; Any individual who had an official or unofficial role in the White House between November 1, 2020 and January 20. 2021, including but not limited to Jared Kushner; Any employee, contractor, or agent of Make America Great Again PAC, Trump Make America Great Again Committee; Save America and/or Save America JFC; and/or Any employee, contractor, or agent of Salesforce, FP1 Strategies; WinRed, Harris Sikes Media, Opn Sesame; and/or Direct Persuasion. |
| GJE0242 StraTech Solutions GJ20230320-E0242 | 3/20/2023 | StraTech Solutions, a/k/a StraTech LLC | StraTech Solutions, a/k/a StraTech LLC; Save America; Save America Joint Fundraising Committee; Trump Make America Great Agaiu Committee; Make America Great Again PAC; Donald J. Trump for President, Inc.; American Voting Rights Foundation; Cyber Ninjas, Inc.; Michael Roman; Steven Miller (as spelled in subpoena); Douglas Logan; Arizona State Senate; and/or Any member of the Arizona State Senate and/or an any affiliate thereof; Conservative Partnership Institute, American Voting Rights Foundation, Trump Make America Great Again Committee, Make America Great Again PAC, Donald J. Trump for President, Inc., Save America, and/or the Save America Joint Fundraising Committee; Donald J. Trump, Mark Meadows, Cleta Mitchell, Stephen Miller, Patrick Corrigan, Edward Corrigan, Thomas Datwyler, Michael Roman, Christina Bobb, Douglas Logan and/or any representative or employee of any of those individuals or any representative or employee of National Capital Bank regarding or related Cyber Ninjas, Inc.: American Voting Rights Foundation |
| GJE0253 Joe Ascioti (mkv) subpoena GJ20230317-E0237 | 3/20/2023 | Joe Ascioti | Joe Ascioti; the Republican Nationnl Committee, Donald J. Trump for President, Inc. ("Trump Campaign"), the Trump Make American Great Again Committee, the Make America Great Again PAC, Save America, and/or Save American Joint Fundraising Committee; Trello; Salesforce, FP1 Strategies; WinRed, Harris Sikes Media; Opn Sesame; and/or Direct Persuasion; Benjamin Angle; Rudy Giuliani; Jason Miller; Andrew Surabian; Donald Trump, Jr.; Eric Trump; Lara Trump; Any individual who was employed by the Republican National Committee between November 1, 2020 and January 20, 2021, including but not limited to, Hanna Allred; Jeff Aubin; Austin Bodeigheimer; Alex Blinkoff; Cassie Docksey; Karla Howard; Ethan Katz; Jenna Kirsch; Ronna McDaniel; Alex Murglin; Ashley Grace Novak; Michael Reed; Justin Reimer; Julia Trent; Richard Walters and/or Kevin Zambrano; Any employee, contractor, or agent of Donald J. Trump for President, Inc., including but not limited to Alex Cannon; Darren Centinello; Justin Clark; Dan Cleary; Gary Coby; Sean Dollman; Jacki Kotkiewicz; Jared Kushner; Tim Murtaugh; Jason Miller; Zachary Parkinson; Bradley Parscale; William Stepien; Andrew Surabian; Matt Van Hyfte; and/or Matt Wolking; Any individual who had an official or unofficial role in the White House between November 1, 2020 and January 20, 2021, including but not limited to Jared Kushner; Any employee, contractor, or agent of Make America Great Again PAC, Trump Make America Great Again Committee; Save America and/or Save AmericaJFC; and/or Any employee, contractor, or agent of Salesforce, FP1 Strategics; WinRed, Harris Sikes Media, Opn Sesame; and/or Direct Persuasion. |

Compiled by Senate Judiciary Committee Staff

| | | | |
|---|---|---|---|
| GJE0254 Jeff Aubin (mkv) subpoena GJ20230317-E0231 | 3/20/2023 | Jeff Aubin | Jeff Aubin; the Republican National Camnittee, Donald J. Trump for President, Inc. ("Trump Campaign"), the Trump Make American Great Again Committee, the Make America Great Again PAC, Save America, and/or Save American Joint Fundraising Committee; Trello; Salesforce, FP1 Strategics; WinRed, Harris Sikes Media; Opn Sesame; and/or Direct Persuasion; Benjamin Angle; Rudy Giuliani; Jason Miller; Andrew Surabian; Donald Trump, Jr.; Eric Trump; Lara Trump; Any individual who wasemployed by the Republican National Committee between November 1, 2020 and January 20, 2021, including hut not limited to, Hanna Allred; Joe Ascioti; Austin Bodcigheimer; Alex Blinkoff; Cassie Docksey; Karla Howard; Ethan Katz; Jenna Kirsch; Ronna McDaniel; Alex Murglin; Ashley Grace Novak; Michael Reed; Justin Reimer; Julia Trent; Richard Walters and/or Kevin Zambrano; Any employee, contractor, or agent of Donald J. Trump for President, Inc., including but not limited to Alex Camon; Darren Centinello; Justin Clark; Dan Cleary; Gary Coby; Sean Dollman; Jacki Kotkiewicz; Jared Kushner; Tim Murtaugh; Jason Miller; Zachary Parkinson; Bradley Parscale; William Stepien; Andrew Surabian; Matt Van Hyfte; and/or Matt Wolking; Any individual who had an official or unofficial role in the White House between November 1, 2020 and January 20, 2021, including but not limited to Jared Kushner; Any employee, contractor, or agent of Make America Great Again PAC, Trump Make America Great Again Committee; Save America and/or Save AmericaJFC; and/or Any employee, contractor, or agent of Salesforce, FP1 Strategics; WinRed, Harris Sikes Media, Opn Sesame; and/or Direct Persuasion. |
| GJE0255 Julia Trent (mkv) subpoena GJ20230317-E0234 | 3/20/2023 | Julia Trent | Julia Trent; the Republican National Committee, Donald J. Trump for President, Inc. ("Trump Campaign"), the Trump Make American Great Again Committee, the Make America Great Again PAC, Save America, and/or Save American Joint Fundraising Committee; Trello; Salesforce, FP1 Strategies; WinRed, Harris Sikes Media; Opn Sesame; and/or Direct Persuasion; Benjamin Angle; Rudy Giuliani; Jason Miller; Andrew Surabian; Donald Trump, Jr.; Eric Trump; Lara Trump; Any individual who was employed by the Republican National Committee between November 1, 2020 and January 20, 2021, including but not limited to, Hanna Allred; Joe Ascioti; Austin Bodeigheimer; Alex Blinkoff; Cassie Docksey; Karla Howard; Ethan Katz; Jenna Kirsch; Ronna McDaniel; Alex Murglin; Ashley Grace Novak; Michael Reed; Justin Reimer; Julia Trent; Richard Walters and/or Kevin Zambrano; Any employee, contractor, or agent of Donald J. Trump for President, Inc., including but not limited to Alex Cannon; Darren Centinello; Justin Clark; Dan Cleary; Gary Coby; Sean Dollman; Jacki Kotkiewicz; Jared Kushner; Tim Murtaugh; Jason Miller; Zachary Parkinson; Bradley Parscale; William Stepien; Andrew Surabian; Matt Van Hyfte; and/or Matt Wolking; Any individual who had an official or unofficial role in the White House between November 1, 2020 and January 20, 2021, including but not limited to Jared Kushner; Any employee, contractor, or agent of Make America Great Again PAC, Trump Make America Great Again Committee; Save America and/or Save America JFC; and/or Any employee, contractor, or agent of Salesforce, FP1 Strategies; WinRed, Harris Sikes Media, Opn Sesame; and/or Direct Persuasion. |
| GJE0247 Merrill Lynch GJ20230321-E0247 | 3/21/2023 | Merrill Lynch, Pierce, Fenner & Smith, Inc. | Jeffrey Clark; John Eastman; Rudy Giuliani |
| GJE0249 Iterable GJ20230322-E0249 | 3/23/2023 | Iterable, Inc. | Iterable, Inc.; DataPier, Donald J. Trump for President, Inc. ("Trump Campaign"), the Trump Make American Great Again Committee, the Make America Great Again PAC, Save America, and/or Save American Joint Fundraising Committee and/or any employees, agents, and/or representatives, including but not limited to Alex Cannon, Sean Dollman, and/or Darren Centinello |
| GJE0250 Silicon Valley Bank GJ20230323-E0250 | 3/23/2023 | Silicon Valley Bridge Bank, N.A. | Gary Coby; Account Number: ; Account Number: : Account Number: |
| GJE0251 Navy Federal GJ20230323-E0251 | 3/23/2023 | Navy Federal Credit Union | Sean Dollman |
| GJE0252 Bank of America GJ20230323-E0252 | 3/23/2023 | Bank of America, N.A. | Sean Dollman |
| GJE0262 Save America JFC GJ20230324-E0262 | 3/24/2023 | Save America Joint Fundraising Committee | Save America Joint Fundmising Committee; the Trump Administration and/or Donald J. Trump for President and current and/or former employees, contractors. agents and/or representatives of Save America, Make America Great Again PAC, Trump Make America Great Again Committee, Save America Joint Fundraising Committee, Mar-A-Lago LLC, and/or the 45 Office who are or who have had any legal bills paid by one or more of Save America, Make America Great Again PAC, Trump Make America Great Again Committee and/or Save America Joint Fundraising Committee; Abel Bean Law P.A.; Akin Gump Strauss Hauer & Feld; Bedell, Dittmar, DeVault, Pillans; Brand Woodward Law; Cadwalader, Wickersham & Taft; Clark Hill PLC; Compass Legal Group; Compass Legal Services, Inc; Dhillon Law Group Inc; Earth & Water Law LLC; Elections, LLC; Greenberg Traurig; Jones Day; JPRowley Law PLLC; Kasowitz, Benson, Torress LLP; Marino, Tortorella & Boyle, P.C.; McGuireWoods LLP; Mintz Levin Cohn Ferris Glovsk; Neal & Harwell, PLC; Nelson Mullins Riley & Scarborough; Parlatore Law Group, LLP; Squire Patton Boggs (US) LLP; Statecraft PLLC; The Binnall Law Group; The Garber Group LLCC. Documents sufficient to show all retainer payments and/orother payments made to any attorney and/or law firm to represent any of the individuals in Topic B since January 6, 2021. |

Compiled by Senate Judiciary Committee Staff

| | | | |
|---|---|---|---|
| GJE0263 Save America GJ20230324-E0263 | 3/24/2023 | Save America | Save America; all former employees, contractors, agents and/or representatives of the Trump Administration and/or Donald J. Trump for President and current and/or former employees, contractors, agents and/or representatives of Save America, Make America Great Again PAC, Trump Make America Great Again Committee, Save America Joint Fundraising Committee, Mar-A-Lago LLC, and/or the 45 Office who are or who have had any legal bills paid by one or more of Save America, Make America Great Again PAC, Trump Make America Great Again Committee and/or Save America Joint Fundraising Committee since January 6, 2021.; 1. Abel Bean Law P.A.; 2. Akin Gump Strauss Hauer & Feld; 3. Bedell, Dittmar, DeVault, Pillans; 4. Brand Woodward Law; 5. Cadwalader, Wickersham & Taft; 6. Clark Hill PLC; 7. Compass Legal Group; 8. Compass Legal Services, Inc; 9. Dhillon Law Group Inc; 10. Earth & Water Law LLC; 11. Elections, LLC; 12. Greenberg Traurig; 13. Jones Day; 14. JPRowley Law PLLC; 15. Kasowitz, Benson, Torress LLP; 16. Marino, Tortorella & Boyle, P.C.; 17. McGuireWoods LLP; 18. Mintz Levin Cohn Ferris Glovsk; 19. Neal & Harwell, PLC; 20. Nelson Mullins Riley & Scarborough; 21. Parlatore Law Group, LLP; 22. Squire Patton Boggs (US) LLP; 23. Statecraft PLLC; 24. The Binnall Law Group; 25. The Garber Group LLC; |
| GJE0264 MAGA PAC GJ20230324-E0264 | 3/24/2023 | Make America Great Again PAC | Make America Great Again PAC; the Trump Administration and/or Donald J. Trump for President and current and/or former employees, contractors, agents and/or representatives of Save America, Make America Great Again PAC, Trump Make America Great Again Committee, Save America Joint Fundraising Committee, Mar-A-Lago LLC, and/or the 45 Office who are or who have had any legal bills paid by one or more of Save America, Make America Great Again PAC, Trump Make America Great Again Committee and/or Save America Joint Fundraising Committee; Abel Bean Law P.A.; Akin Gump Strauss Hauer & Feld; Bedell, Dittmar, DeVault, Pillans; Brand Woodward Law; Cadwalader, Wickersham & Taft; Clark Hill PLC; Compass Legal Group; Compass Legal Services, Inc; Dhillon Law Group Inc; Earth & Water Law LLC; Elections, LLC; Greenberg Traurig; Jones Day; JPRowley Law PLLC; Kasowitz, Benson, Torress LLP, Marino, Tortorella & Boyle, P.C.; McGuireWoods LLP; Mintz Levin Cohn Ferris Glovsk; Neal & Harwell, PLC; Nelson Mullins Riley & Scarborough; Parlatore Law Group, LLP; Squire Patton Boggs (US) LLP; Statecraft PLLC; The Binnall Law Group; The Garber Group LLCC. Documents sufficient to show all retainer payments and/or other payments made to any attorney and/or law firm to represent any of the individuals in Topic B since January 6, 2021. |
| GJE0265 TMAGAC GJ20230324-E0265 | 3/24/2023 | Trump Make America Great Again Committee | Trump Make America Great Again Committee; the Trump Administration and/or Donald J. Trump for President and current and/or former employees, contractors, agents and/or representatives of Save America, Make America Great Again PAC, Trump Make America Great Again Committee, Save America Joint Fundraising Committee, Mar-A-Lago LLC, and/or the 45 Office who are or who have had any legal bills paid by one or more of Save America, Make America Great Again PAC, Trump Make America Great Again Committee and/or Save America Joint Fundraising Committee; Abel Bean Law P.A.; Akin Gump Strauss Hauer & Feld; Bedell, Dittmar, DeVault, Pillans; Brand Woodward Law; Cadwalader, Wickersham & Taft; Clark Hill PLC; Compass Legal Group; Compass Legal Services, Inc; Dhillon Law Group Inc; Earth & WaterLaw LLC; Elections, LLC; Greenberg Traurig; Jones Day; JPRowley Law PLLC; Kasowitz, Benson, Torress LLP; Marino, Tortorella & Boyle, P.C.; McGuireWoods LLP; Mintz Levin Cohn Ferris Glovsk; Neal & Harwell, PLC; Nelson Mullins Riley & Scarborough; Parlatore Law Group, LLP; Squire Patton Boggs (US) LLP; Statecraft PLLC; The Binnall Law Group; The Garber Group LLCC. Documents sufficient to show all retainer payments and/orother payments made to any attorney and/or law firm to represent any of the individuals in Topic B since January 6, 2021. |
| GJE0248 JP Morgan Chase GJ20230322-E0248 | 3/28/2023 | JP Morgan Cha iase | Trump Media & Technology Group Corp; Including, but not limited to account number: |
| GJE0277 Matthew Wolking GJ20230403-E0277 | 4/4/2023 | Matthew Wolking | Matthew Wolking; the Donald J. Trump for President. Inc. ("Trump Campaign"), the Republican National Committee, the Trump Make American Great Again Committee, the Make America Great Again PAC, Save America, and/or Save American Joint Fundraising ; American Made Media Consultants |
| GJE0290 Chain Bridge Bank (mkv) subpoena GJ20230406-E0290 | 4/7/2023 | Chain Bridge Bank | Any and all iterations of Make America Great Again and related entities; Known account ending in ; Known account ending in |
| GJE0291 Chain Bridge Bank (mkv) subpoena GJ20230406-E0291 | 4/7/2023 | Chain Bridge Bank | Justin Clark; Known Account: |
| GJE0292 Capital One GJ20230406-E0292 | 4/7/2023 | Capital One, N.A. | Justin Clark |
| GJE0296 Flagstar GJ20230410-E0296 | 4/11/2023 | Flagstar Bank, N.A. | Rudolph Giuliani; Rudolph W Giuliani PLLC; Giuliani Partners LLC; Giuliani Security & Safety LLC |
| GJE0297 Apple GJ20230413-E0297 | 4/14/2023 | Apple, Inc. | DJT and the J6 Prison Choir |
| American Funds Service Company (ebp) subpoena GJ20230419-E0307 | 4/20/2023 | American Funds Service Company | Jeffree Clark |
| GJE0308 Coinbase GJ20230419-E0308 | 4/20/2023 | Coinbase, Inc. | Jeffrey Clark |

Compiled by Senate Judiciary Committee Staff

| | | | |
|---|---|---|---|
| GJE0309 Early Warning Services GJ20230419-E0309 | 4/20/2023 | Early Warning Services LLC | Jeffrey Clark; John Eastman |
| GJE0310 Fidelity GJ20230419-E0310 | 4/20/2023 | Fidelity Investments | Jeffrey Clark; John Eastman |
| Wells Fargo (ebp) subpoena GJ20230419-E0312 | 4/20/2023 | Wells Fargo Bank, N.A. | Jeffrey Clark |
| GJE0333 PNC Bank-BBVA USA GJ20230504-E0333 | 5/8/2023 | PNC Bank/BBVA USA dba BBVA Compass Bank | 2M Document Management & Imaging, LLC |
| GJE0338 JP Morgan Chase (mkv) subpoena GJ20230510-E0338 | 5/11/2023 | JP Morgan Chase | Robert R Gasaway |
| GJE0351 JP Morgan Securities (ebp) subpoena GJ20230519-E0351 | 5/19/2023 | JP Morgan Securities, LLC | Robert R Gasaway |
| GJE0352 JP Morgan Chase (ebp) subpoena GJ20230519-E0352 | 5/19/2023 | JP Morgan Chase | Sean Dollman |
| GJE0371 Vanguard Group GJ20230601-E0371 | 6/1/2023 | The Vanguard Group, Inc. | Robert R Gasaway |